In re:                                                                          Case No. 25-30191-maw

The Bellevue Hospital                                                            Chapter 11
    Debtor

# CERTIFICATE OF NOTICE

District/off: 0647-3                   User: dzeme                             Page 1 of 53

Date Rcvd: Feb 06, 2025            Form ID: pdf912                           Total Noticed: 2717

The following symbols are used throughout this certificate:

| Symbol | Definition |
|---|---|
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ++ | Addresses marked '++' were redirected to the recipient's preferred mailing address pursuant to 11 U.S.C. § 342(f)/Fed. R. Bank. P. 2002(g)(4). |
| ^ | Addresses marked '^' were sent via mandatory electronic bankruptcy noticing pursuant to Fed. R. Bank. P. 9036. |
| ++++ | Addresses marked '++++' were modified by the USPS Locatable Address Conversion System. This system converts rural route numbers to street addresses. |
| # | Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Feb 08, 2025:**

| Recip ID | | Recipient Name and Address |
|---|---|---|
| cr | + | THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A., c/o Patricia Fugee, Esq., 27100 Oakmead Dr., #306, Perrysburg, OH 43402, UNITED STATES 43551-2670 |
| 28071064 | + | 1157 DESIGN CONCEPTS, LLC, 210 S. LESTER AVE., SIDNEY, OH 45365-7057 |
| 28071065 | + | 1CALL - DIVISION OF AMTELCO, 4800 CURTIN DRIVE, MC FARLAND, WI 53558-9424 |
| 28071066 | + | 1CALL, A DIVISION OF AMTELCO, ATTN: GENERAL COUNSEL, 4800 CURTIN DR, MC FARLAND, WI 53558-9424 |
| 28071067 | + | 2 TEAS LLC, 114 N SANDUSKY ST, BELLEVUE, OH 44811-1424 |
| 28071123 | + | 20 AESTO HEALTH, ATTN: MICHELE GALLANT, 1800 INTERNATIONAL PARK DR, BIRMINGHAM, AL 35243-4231 |
| 28071295 | + | 20 BAYLESS PATHMARK, INC., ATTN: ACCTS RECEIVABLE/YILAN, 19250 E BAGLEY RD, MIDDLEBURG HEIGHTS, OH 44130-3348 |
| 28071403 | + | 20 BOSTON SCIENTIFIC CORP., ATTN: KAREN BOURQUE, 100 BOSTON SCIENTIFIC WAY, MARLBOROUGH, MA 01752-1234 |
| 28071536 | | 20 CHANGE HEALTHCARE, ATTN: ACCTS RECEIVABLE, 100 AIRPARK CENTER DRIVE EAST, NASHVILLE, TN 37217 |
| 28071784 | + | 20 DORNIER MEDTECH, 1155 ROBERTS BOULEVARD, KENNESAW, GA 30144-3601 |
| 28071855 | + | 20 EMERGENCY PROFESSIONAL, ATTN: ACCOUNTING DEPT, 307 SOUTH EVERGREEN AVE, WOODBURY, NJ 08096-2739 |
| 28072352 | + | 20 INTUITIVE SURGICAL, INC., ATTN: ACCTS RECEIVABLE, 1020 KIFER RD, SUNNYVALE, CA 94086-5301 |
| 28072651 | | 20 MEDLINE INDUSTRIES, INC., ATTN: NEDRA WARE-HOOD, THREE LAKES DRIVE, NORTHFIELD, IL 60093-2753 |
| 28072685 | | 20 MERGE HEALTHCARE, ATTN: ACCTS RECEIVABLE, 900 WALNUT RIDGE DR., HARTLAND, WI 53029-8347 |
| 28072868 | + | 20 OHA: ASSOCIATION FOR HOSPITALS, ATTN: SCOTT BORGEMENKE, 65 EAST STATE ST., STE. 500, COLUMBUS, OH 43215-4277 |
| 28073056 | + | 20 PRESS GANEY ASSOC., INC., ATTN: BUSINESS SERVICE DEPT, 1173 IGNITION DRIVE, SOUTH BEND, IN 46601-2901 |
| 28073065 | | 20 PRIORITY HEALTHCARE DISTRIBUTION, ATTN: ACCTS RECEIVABLE, 2297 SOUTHWEST BLVD STE D, GROVE CITY, OH 43123-1822 |
| 28073077 | | 20 PROMEDICA PHYSICIAN GROUP, ATTN: ONTHA OBERLEY, MSC-S2339, TOLEDO, OH 43604 |
| 28073192 | + | 20 RIVERSIDE RAD & INTERVENTIONAL, ATTN: ASHLEY FAYZLYEV, 100 E CAMPUS VIEW BLVD, STE 100, COLUMBUS, OH 43235-8628 |
| 28073490 | | 20 STRYKER SALES, LLC, ATTN: ACCTS RECEIVABLE, 21343 NETWORK PLACE, CHICAGO, IL 60673-1213 |
| 28073577 | + | 20 THE TOLEDO CLINIC, ATTN: RYAN VICARS, 4235 SECOR RD, TOLEDO, OH 43623-4299 |
| 28073689 | | 20 UT PHYSICIANS, ATTN: YUTONG WU, MAIL STOP 840, TOLEDO, OH 43615 |
| 28073757 | + | 20 WADSWORTH SLAWSON NW, ATTN: ANDREA PHILLIPS, 1500 MICHAEL OWENS WAY, PERRYSBURG, OH 43551-2975 |
| 28073788 | + | 20 WEATHERBY LOCUMS, INC., ATTN: AUSTIN REMICK, 641 N FEDERAL HWY #800, FORT LAUDERDALE, FL 33304 |
| 28073876 | + | 20 ZIMMER BIOMET, ATTN: CUSTOMER SERVICE, 14235 COLLECTION DRIVE, CHICAGO, IL 60693-0001 |
| 28071068 | | 21ST CENTURY MEDIA - OHIO, PO BOX 8003, WILLOUGHBY, OH 44096-8003 |
| 28071069 | + | 3 CORDS SOLUTIONS, LLC, 2715 BRANSFORD AVE, NASHVILLE, TN 37204-3130 |
| 28071070 | + | 340B CONCORDANCE HEALTHCARE SOLUTIONS, PO BOX 94631, CLEVELAND, OH 44101-4631 |
| 28071071 | + | 3M, PO BOX 371227, PITTSBURGH, PA 15250-7227 |
| 28071074 | + | 3M HEALTH INFORMATION SYSTEMS INC, ATTN: PRICING AND CONTRACT DIRECTOR, 575 WEST MURRAY BLVD, MURRAY, UT 84123-4611 |
| 28071073 | + | 3M HEALTH INFORMATION SYSTEMS INC, ATTN: LEGAL, 575 WEST MURRAY BLVD, MURRAY, UT 84123-4611 |
| 28071075 | + | 3M HEALTH INFORMATION SYSTEMS INC, ATTN: GENERAL COUNSEL, 575 WEST MURRAY BLVD, MURRAY, UT |

|  |  |  |
|---|---|---|
| | | 84123-4611 |
| 28071076 | | 3M HEALTH INFORMATION SYSTEMS, INC., PO BOX 844394, DALLAS, TX 75284-3398 |
| 28071077 | | 5AAB TRANSPORT, LLC, 445 COMMERCE SQ, COLUMBUS, OH 43228-2107 |
| 28071078 | + | 7L CONSTRUCTION LLC, 553 SOUTHWEST ST, BELLEVUE, OH 44811-1761 |
| 28071079 | | A-1 SEWER AND DRAIN, INC/, 2610 ST 61, NORWALK, OH 44857 |
| 28071081 | + | A-1 SPRINKLER CO, INC, 2383 NORTHPOINTE DR, MIAMISBURG, OH 45342-2989 |
| 28071080 | + | A-1 SPRINKLER CO, INC, ATTN: RACHEL CLARK, 2383 NORTHPOINTE DR, MIAMISBURG, OH 45342-2989 |
| 28071082 | + | A-M SYSTEMS, PO BOX 850, CARLSBORG, WA 98324-0850 |
| 28071083 | + | A1 SPRINKLER & SYSTEMS INTEGRATION LLC, ATTN: GENERAL COUNSEL, 2383 NORTHPOINTE DR, MIAMISBURG, OH 45342-2989 |
| 28071084 | | ABBOTT NUTRITION, 75 REMITTANCE DR., CHICAGO, IL 60675-1310 |
| 28071085 | + | ABBOTT, MEGHAN, 4337 HILL AVE APT 7, TOLEDO, OH 43607-2107 |
| 28071086 | + | ABBVIE, 62671 COLLECTIONS CENT, CHICAGO, IL 60693-0001 |
| 28071087 | + | ABBVIE, 62671 COLLECTIONS CENTER DR, CHICAGO, IL 60693-0001 |
| 28071088 | + | ABBVIE US LLC, ATTN: GENERAL COUNSEL, 62671 COLLECTIONS CENTER DR, CHICAGO, IL 60693-0001 |
| 28071089 | + | ABC FINANCIAL SERVICES INC, ATTN: GENERAL COUNSEL, PO BOX 6800, NORTH LITTLE ROCK, AR 72124-6800 |
| 28071090 | + | ABCO FIRE PROTECTION INC, PO BOX 931933, CLEVELEAND, OH 44193-0049 |
| 28071091 | | ABILITY NETWORK INC., PO BOX 856015, MINNEAPOLIS, MN 55485-6015 |
| 28071092 | + | ABMS SOLUTIONS LLC, ATTN: GENERAL COUNSEL, 2870 PEACHTREE RD, STE 1516, ATLANTA, GA 30305-2918 |
| 28071093 | #+ | ABOUT FACE DESIGNS, INC., 1510 OLD DEERFIELD RD, HIGHLAND PARK, IL 60035-3070 |
| 28071094 | + | ACCESS RN, INC./DYNAMIC ACCESS, 2600 N CENTRAL EXPRESS, SUITE 280, RICHARDSON, TX 75080-2057 |
| 28071095 | + | ACCESS RN, INC./DYNAMIC ACCESS, 2600 N CENTRAL EXPRESSWAY, RICHARDSON, TX 75080-2055 |
| 28071096 | + | ACCESSORIZE ME LLC, 2794 UNIVERSITY AVE, DUBUQUE, IA 52001-5686 |
| 28071099 | + | ACCUVEIN INC, DEPT CH16850, PALATINE, IL 60055-0001 |
| 28071100 | + | ACERA SURGICAL, 1650 DES PERES ROAD SUITE 120, ST LOUIS, MO 63131-1851 |
| 28071101 | + | ACHI, LLC, PO BOX 243, HASKINS, OH 43525-0243 |
| 28071102 | | ACIST MEDICAL SYSTEMS, PO BOX 978975, DALLAS, TX 75397-8975 |
| 28071103 | | ACKERMANN, JOSEPH, 319 LINDEN WAY DR, SANDUSKY, OH 44870-6316 |
| 28071104 | + | ACOEM, 39032 EAGLE WAY, CHICAGO, IL 60678-0390 |
| 28071105 | + | ACR, 1891 PRESTON WHITE, RESTON, VA 20191-4326 |
| 28071106 | + | ACTION DOOR SERVICE, 938 LORAIN BLVD., ELYRIA, OH 44035-2820 |
| 28071107 | + | ACTION MANAGEMENT SERVICES LLC, 6055 ROCKSIDE WOODS BLVD, 160, INDEPENDENCE, OH 44131-2302 |
| 28071108 | + | ADAMS, LORI, 407 LYME ST, BELLEVUE, OH 44811-1243 |
| 28071109 | #+ | ADAPTIVE MEDICAL PARTNERS, 3229 PREMIER DR., STE 200, IRVING, TX 75063-2611 |
| 28071110 | + | ADDITIVE ORTHOPEDICS LLC, PO BOX 310, LITTLE SILVER, NJ 07739-0310 |
| 28071111 | | ADKINS, ANGELA, 639 SHUMAKER DR, BELLEVUE, OH 44811-1639 |
| 28071112 | | ADKINS, NICOLE, 6 LIBERTY ST, NORWALK, OH 44857-1987 |
| 28071114 | + | ADVANCED STERILIZATION, 33 TECHNOLOGY DR, IRVINE, CA 92618-2346 |
| 28071115 | | ADVANCED STERILIZATION PRODUCTS, PO BOX 74007359, CHICAGO, IL 60674-7359 |
| 28071116 | + | ADVANCED STERILIZATION PRODUCTS SERVICES, ATTN: GENERAL COUNSEL, 33 TECHNOLOGY DR, IRVINE, CA 92618-2346 |
| 28071117 | + | AEGIS TRAINING SOLUTIONS, LLC, 9477 SILVERSIDE, SOUTH LYON, MI 48178-8809 |
| 28071118 | + | AEGIS TRAINING SOLUTIONS, LLC, ATTN: GENERAL COUNSEL, 9477 SILVERSIDE, SOUTH LYON, MI 48178-8809 |
| 28071119 | | AERO US INC, PO BOX 849783, LOS ANGELES, CA 90084-9783 |
| 28071120 | + | AESCULAP, PO BOX 536397, PHILADELPHIA, PA 15253-5905 |
| 28071121 | + | AESTO HEALT, 1800 INTERNATIONAL PAR, SUITE 110, BIRMINGHAM, AL 35243-4232 |
| 28071122 | + | AESTO HEALT, 1800 INTERNATIONAL PARK DR, BIRMINGHAM, AL 35243-4231 |
| 28071124 | + | AESTO HEALTH LLC D/B/A AESTO HEALTH, ATTN: SHARON HELLER, CHIEF RISK OFFICER, 1800 INTERNATIONAL PARK DR, STE 110, BIRMINGHAM, AL 35243-4232 |
| 28071125 | + | AESTO LLC D/B/A AESTO HEALTH, ATTN: GENERAL COUNSEL, 1800 INTERNATIONAL PARK DR, STE 110, BIRMINGHAM, AL 35243-4232 |
| 28071126 | + | AHI SOFTWARE INC, ATTN: GENERAL COUNSEL, 15476 NW 77 CT, STE 624, MIAMI LAKES, FL 33016-5823 |
| 28071127 | + | AHNER COMMERCIAL & SUPPLY LLC, 2101 W PERKINS AVE, SANDUSKY, OH 44870-2043 |
| 28071128 | + | AIGLER, LINDA, 318 GREENWOOD HEIGHTS, BELLEVUE, OH 44811-1015 |
| 28071130 | | AIRBORNE EXPRESS, P.O. BOX 91001, SEATTLE, WA 98111 |
| 28071131 | #+ | AIRPORT INFINITI, 13940 BROOKPARK RD, CLEVELAND, OH 44135-5150 |
| 28071132 | + | AIRSTRIP, 2915 W BITTERS RD, STE 215, SAN ANTONIO, TX 78248-1412 |
| 28071133 | + | AIRSTRIP, 2915 W BITTERS, STE 215, SAN ANTONIO, TX 78248-1412 |
| 28071134 | + | AIRSTRIP, ATTN: GENERAL COUNSEL, 335 E SONTERRA BLVD, STE 200, SAN ANTONIO, TX 78258-4385 |
| 28071135 | + | ALAFITA, 524 GARDNER ROAD, BELLEVUE, OH 44811-1611 |
| 28071136 | + | ALCON VISION, LLC, 6201 SOUTH FREEWAY, FORT WORTH, TX 76134-2001 |
| 28071137 | + | ALCOR SCIENTIFIC, 11 KNIGHT ST, WARWICK, RI 02886-1397 |
| 28071138 | | ALERE TOXICOLOGY-PRODUCTS DIVISION, PO BOX 734598, CHICAGO, IL 60673-4598 |
| 28071139 | + | ALLEN MEDICAL SYSTEMS INC, 1 POST OFFICE SQUARE, ACTON, MA 01720-3962 |

| | | |
|---|---|---|
| 28071140 | + | ALLEN, MELANIE, 303 WHITE ST., CLYDE, OH 43410-1931 |
| 28071141 | + | ALLEN, WILLARD, 435 SIXTH ST., FREMONT, OH 43420-4237 |
| 28071142 | | ALLERGAN USA, INC, 12975 COLLECTIONS CENTER DR, CHICAGO, IL 60693-0129 |
| 28071143 | + | ALLEY, 7045 CO. RD. 191, BELLEVUE, OH 44811-8701 |
| 28071144 | + | ALLGAUER, 116 ELLIS AVE, BELLEVUE, OH 44811-1802 |
| 28071145 | | ALLSCRIPTS LLC, 24630 NETWORK PLACE, CHICAGO, IL 60673-1246 |
| 28071146 | + | ALLSCRIPTS LLC, ATTN: GENERAL COUNSEL, 305 CHURCH AT NORTH HILLS ST, RALEIGH, NC 27609-2667 |
| 28071147 | + | ALLSCRIPTS LLC, ATTN: GENERAL COUNSEL, 24630 NETWORK PL, CHICAGO, IL 60673-1246 |
| 28071148 | | ALLSTATE WORKPLACE DIVISION, PO BOX 650514, DALLAS, TX 75265-0514 |
| 28071149 | + | ALLY TITLE AGENCY, 202 MILAN AVENUE, NORWALK, OH 44857-1170 |
| 28071150 | + | ALMA LASERS INC, ATTN: GENERAL COUNSEL, 485 HALF DAY RD, STE 100, BUFFALO GROVE, IL 60089-8806 |
| 28071151 | + | ALMA LASERS, INC., 485 HALF DAY ROAD, BUFFALO GROVE, IL 60089-8806 |
| 28071153 | + | ALPHA IMAGING, 4455 GLENBROOK RD, WILLOUGHBY, OH 44094-8219 |
| 28071152 | + | ALPHA IMAGING, ATTN: BRAD TARORICK, 4455 GLENBROOK RD, WILLOUGHBY, OH 44094-8219 |
| 28071154 | + | ALPHA IMAGING LLC, ATTN: GENERAL COUNSEL, 4455 GLENBROOK RD, WILLOUGHBY, OH 44094-8219 |
| 28071156 | | ALT, CHERYL, 15478 E TOWNSHIP ROAD 136, BELLEVUE, OH 44811-9571 |
| 28071157 | + | ALTA DIAGNOSTICS INC, 3123 RESEARCH WAY, CARSON, NV 89706-7994 |
| 28071158 | | ALTERA DIGITAL HEALTH, PO BOX 735183, CHICAGO, IL 60673-5183 |
| 28071160 | + | ALTERA DIGITAL HEALTH INC, ATTN: GENERAL COUNSEL, 2429 MILITARY RD, STE 300, NIAGARA FALLS, NY 14304-1551 |
| 28071161 | + | ALTERNATIVE HEALTHCARE SOLUTIONS, 36200 EUCLID AVE. STE. 5, WILLOUGHBY, OH 44094-4400 |
| 28071162 | + | ALVARADO, ANTONIO, 627 FULTON ST, FREMONT, OH 43420-1903 |
| 28071163 | + | ALYTINSON HOLDINGS, LL, ATTN JEFFREY PAY, D.O., 1007 WESTWIND TRACE, HINCKLEY, OH 44233-9338 |
| 28071164 | + | ALYTINSON HOLDINGS, LLC, 1007 WESTWIND TRACE, HINCKLEY, OH 44233-9338 |
| 28071165 | | AMANDA BLU, 23520 E 86TH ST, SHAWNEE MISSION, KS 66227 |
| 28071166 | + | AMANDA HILLS, PO BOX 301, ETNA, OH 43018-0301 |
| 28071167 | | AMARC, LTD, 15 FORT MONROE INDUSTRIAL PARKWAY, MONROEVILLE, OH 44847 |
| 28071168 | | AMAZON CAPITAL SERVICES, INC, PO BOX 81207, SEATTLE, WA 98108-1207 |
| 28071170 | | AMERICAN ACADEMY OF PEDIATRICS, PO BOX 776442, CHICAGO, IL 60677-6442 |
| 28071171 | + | AMERICAN AIR FILTER, 9920 CORPORATE CAMPUS DR., LOUISVILLE, KY 40223-4051 |
| 28071172 | + | AMERICAN CANCER SOCIETY, PO BOX 1981, CLEVELAND, OH 44106-0181 |
| 28071174 | | AMERICAN COLLEGE OF RADIOLOGY, PO BOX 412722, BOSTON, MA 02241-2722 |
| 28071175 | #+ | AMERICAN HOLE 'N ONE, 35 SCOTT STREET, BUFORD, GA 30518-3056 |
| 28071176 | | AMERICAN HOSPITAL ASSOCIATION, PO BOX 92247, CHICAGO, IL 60675-2247 |
| 28071177 | + | AMERICAN INTERIORS, PO BOX 73442, CLEVELAND, OH 44193-1122 |
| 28071179 | + | AMERICAN MEDICAL ASSOCIATION, ORDER DEPARTMENT, ATLANTA, GA 31193-0001 |
| 28071183 | | AMERISOURCE BERGEN ASD HEALTHCARE, 27550 NETWORK PLACE, CHICAGO, IL 60673-1275 |
| 28071184 | | AMERISOURCEBERGEN CORP, PO BOX 27550, CHICAGO, IL 60673-1275 |
| 28071187 | + | AMERISOURCEBERGEN DRUG CORPORATION, 1 WEST FIRST AVENUE, CONSHOHOCKEN, PA 19428-1800 |
| 28071186 | | AMERISOURCEBERGEN DRUG CORPORATION, PO BOX 27550, CHICAGO, IL 60673-1275 |
| 28071185 | + | AMERISOURCEBERGEN DRUG CORPORATION, ATTN: GENERAL COUNSEL, 1 WEST FIRST AVE, CONSHOHOCKEN, PA 19428-1800 |
| 28071188 | | AMERITAS LIFE INS CORP, PO BOX 81889, LINCOLN, NE 68501-1889 |
| 28071189 | | AMN HEALTHCARE LANGUAGE SERVICES/, PO BOX 675248, DETROIT, MI 48267-5248 |
| 28071190 | + | AMNIO TECHNOLOGY LLC, 22510 N 18TH DRIVE, PHOENIX, AZ 85027-1363 |
| 28071191 | + | AMWELL, 75 STATE ST, 26TH FLOOR, BOSTON, MA 02109-1824 |
| 28071192 | + | ANCONA CONTROLS INC, 28021 GRAND OAKS CT, WIXOM, MI 48393-3340 |
| 28071193 | + | ANDAX, 613 WST PALMER, ST MARY'S, KS 66536-1629 |
| 28071194 | | ANDERSON, EMILY, 311 WALNUT ST., PORT CLINTON, OH 43452-1311 |
| 28071195 | | ANDREA GAZDECKI, 106 WALNUT STREET, LINDSEY, OH 43442 |
| 28071197 | + | ANDRES, 2734 COUNTY ROAD 276, BELLEVUE, OH 44811-9480 |
| 28071198 | + | ANDRES, 217 W. SMITH STREET, GIBSONBURG, OH 43431-1323 |
| 28071196 | + | ANDRES, 2656 CR 276, BELLEVUE, OH 44811-9490 |
| 28071200 | | ANDRES, KEVIN, 21826 JACKSON RIDGE RD, LAWRENCEBURG, IN 47025-8761 |
| 28071201 | + | ANDREWS, 13774 E. CO RD 34, BELLEVUE, OH 44811-9699 |
| 28071202 | + | ANDREWS, AMELIA, 118 LIBERTY ST, CLYDE, OH 43410-1893 |
| 28071203 | + | ANDY'S CENTER STREET AUTO REPAIR, 205 W CENTER ST, BELLEVUE, OH 44811-1350 |
| 28071204 | + | ANGEL STAR, 195 MAST ST 100, MORGAN HILL, CA 95037-5147 |
| 28071205 | | ANGELONE, ANDREW, 162 FRIEDLEY AVE, BELLEVUE, OH 44811-1047 |
| 28071208 | | ANSTEAD, 7820 FORT STREET, OLD FORT, OH 44861 |
| 28071209 | + | ANSTEAD, 2760 EAST COUNTY ROAD 113, GREEN SPRINGS, OH 44836-9607 |
| 28071210 | + | APEX MEDICAL SERVICES COMPANY LLC, 979 TOWNSHIP RD 2206, PERRYSVILLE, OH 44864-9549 |
| 28071211 | | APPLIED MEDICAL, PO BOX 3511, CAROL STREAM, IL 60132-3511 |

| | | |
|---|---|---|
| 28071212 | + | APPLIED STATISTICS & M, 31515 RANCHO PUEBLO, TEMECULA, CA 92592-4837 |
| 28071213 | + | APPLIED STATISTICS & MGMT INC, 32848 WOLF STORE ROAD, TEMECULA, CA 92592-8277 |
| 28071214 | + | AQUILUS HEALTHCARE SOLUTIONS, 1411 WASHINGTON ST. #9, BOSTON, MA 02118-2060 |
| 28071215 | + | AR SYSTEMS INC, PO BOX 2521, TWIN FALLS, ID 83303-2521 |
| 28071216 | + | ARDUS MEDICAL INC, PO BOX 23128, CINCINNATI, OH 45223-0128 |
| 28071217 | + | AREA WIDE MICROSCOPE & EQUIPMENT, 6587 INNSDALE PLACE, HUBER HEIGHTS, OH 45424-3538 |
| 28071219 | | ARGON MEDICAL DEVICES, DEPT 0527, PO BOX 120527, DALLAS, TX 75312-0527 |
| 28071218 | | ARGON MEDICAL DEVICES, PO BOX 120527, DALLAS, TX 75312-0527 |
| 28071220 | + | ARGUELLES, JAZMINE L., 1710 COUNTY ROAD 66, GIBSONBURG, OH 43431-9614 |
| 28071222 | | ARJO INC., PO BOX 640799, PITTSBURGH, PA 15264-0799 |
| 28071223 | + | ARMSTRONG MEDICAL, PO BOX 700, LINCOLNSHIRE, IL 60069-0700 |
| 28071224 | + | ARNETT, CHARLEY, 10709 STRECKER RD., BELLEVUE, OH 44811-9641 |
| 28071225 | + | ARNOLD, JANE, 4659 E CO RD 16, TIFFIN, OH 44883-8802 |
| 28071226 | | ARRO, PO BOX 60519, CHARLOTTE, NC 28260-0519 |
| 28071229 | + | ARTELON, 8601 DUNWOODY PLACE, SANDY SPRINGS, GA 30350-2513 |
| 28071230 | | ARTHREX INC, PO BOX 403511, ATLANTA, GA 30384-3511 |
| 28071231 | | ARUP LABORATORIES, PO BOX 27964, SALT LAKE CITY, UT 84127-0964 |
| 28071233 | + | ASCOM US INC, 3428 COLLECTION CENTER DR, CHICAGO, IL 60693-0034 |
| 28071234 | | ASD HEALTHCARE, PO BOX 848104, DALLAS, TX 75284-8104 |
| 28071235 | | ASD SPECIALTY HEALTHCARE, LLC, PO BOX 848104, DALLAS, TX 75284-8104 |
| 28071236 | | ASD SPECIALTY HEALTHCARE, LLC, 27550 NETWORK PLACE, CHICAGO, IL 60673-1275 |
| 28071237 | + | ASHCOM TECHNOLOGIES IN, 3917 RESEARCH PARK DT, SUITE B4, ANN ARBOR, MI 48108-2354 |
| 28071238 | + | ASHCOM TECHNOLOGIES INC, 3917 RESEARCH PARK DT, ANN ARBOR, MI 48108-2354 |
| 28071239 | + | ASHLAND UNIVERSITY, 401 COLLEGE AVE, ASHLAND, OH 44805-3799 |
| 28071240 | + | ASPEN SURGICAL, 6945 SOUTHBELT DR SE, CALEDONIA, MI 49316-7664 |
| 28071241 | + | ASSA ABLOY ENTRANCE SYSTEMS US INC., 29263 CLEMENS RD, WESTLAKE, OH 44145-1002 |
| 28071242 | | ASSOC FOR NURS'G PROF DEVELOPMENT, 8444 SOLUTIONS CENTER, CHICAGO, IL 60677-8004 |
| 28071243 | + | ASSURED MED SUPPLY LLC., 4136 DEL REY AVENUE, MARINA DEL REY, CA 90292-5604 |
| 28071244 | | ASSURITY LIFE INS. CO., PO BOX 957494, ST LOUIS, MO 63195-7494 |
| 28071245 | + | ATKINSON, DONALD, 3778 OAK HARBOR RD., FREMONT, OH 43420-9381 |
| 28071246 | + | ATLANTA COMPUTER SALES INC, ATTN: GENERAL COUNSEL, 1925 GRASSLAND PKWY, ALPHARETTA, GA 30004-7717 |
| 28071247 | + | ATLAS SPINE INC, ATTN: GENERAL COUNSEL, 1555 JUPITER PARK DR, STE 4, JUPITER, FL 33458-8085 |
| 28071248 | + | ATLAS SPINE, INC, 1555 JUPITER PARK DR, SUITE 1, JUPITER, FL 33458-8085 |
| 28071249 | + | AUBLE, DUGAN, PO BOX 62, BASCOM, OH 44809-0062 |
| 28071250 | + | AVANOS MEDICAL INC, 5405 WINDWARD PARKWAY, ALPHARETTA, GA 30004-4667 |
| 28071251 | + | AVANTE HEALTH SOLUTIONS, 212 AVENIDA FABRICANTE, SAN CLEMENTE, CA 92672-7538 |
| 28071252 | | AVANTIK, 19 CHAPIN ROAD, PINE BROOK, NJ 07058 |
| 28071253 | + | AVERY, JAMES, 312 W. BUCKEYE ST., CLYDE, OH 43410-1938 |
| 28071254 | + | AVITUS ORTHOPAEDICS INC, 6 ARMSTRONG ROAD, SHELTON, CT 06484-4722 |
| 28071255 | + | AVOTEC INC, 609 NW BUCK HENDRY WAY, STUART, FL 34994-9669 |
| 28071256 | + | AXOGEN, 13631 PROGRESS BLVD, ALACHUA, FL 32615-9409 |
| 28071257 | + | AYRES, MIDORI, 501 UNION PLACE, FREMONT, OH 43420-1910 |
| 28071258 | + | B. BRAUN MEDICAL INC, 824 12TH AVE, BETHLEHEM, PA 18018-3524 |
| 28071259 | | BAILEY, TERRY, 1607 EDWARDS DR, FREMONT, OH 43420-9578 |
| 28071260 | + | BAKER, 138 HIGH STREET, BELLEVUE, OH 44811-1419 |
| 28071261 | + | BAKER, 7273 CR 247, CLYDE, OH 43410-9735 |
| 28071262 | + | BAKER AUTOMOTIVE REPAIR, 1744 W MCPHERSON HWY, CLYDE, OH 43410-1011 |
| 28071263 | + | BAKER HOSTETLET, ATTN: MATTHEW TENEROWICZ, ESQ., 127 PUBLIC SQUARE, SUITE 2000, CLEVELAND, OH 44114-1214 |
| 28071264 | + | BAKER MARY, 122 NATHAN DR, CLYDE, OH 43410-9645 |
| 28071265 | + | BAKER VEHICLE SYSTEMS, 9035 FREEWAY DR, MACEDONIA, OH 44056-1508 |
| 28071266 | + | BAKER, BENJAMIN, 394 CLEVELAND ROAD, NORWALK, OH 44857-8862 |
| 28071267 | + | BAKER, JUSTIN, 8 BRADLEY AVE APT 2, RICHLAND, OH 44875-1846 |
| 28071268 | + | BAKER, PATRICK, 3533 CO RD 174, FREMONT, OH 43420-8905 |
| 28071269 | + | BALDOSSER, 7941 E TWP RD. 138, REPUBLIC, OH 44867-9633 |
| 28071270 | + | BALDOSSER, SHANA, 7941 E TWP RD 138, REPUBLIC, OH 44867-9633 |
| 28071271 | + | BALDWIN WALLACE UNIVERSITY, 275 EASTLAND RD, BEREA, OH 44017-2088 |
| 28071272 | + | BALES, 2582 CRESCENT ROAD, NEW LONDON, OH 44851-9496 |
| 28071273 | + | BALL HIRT PROPERTIES LTD, PO BOX 303, BELLEVUE, OH 44811-0303 |
| 28071274 | + | BALL MEDICAL CLINIC INC., 1255 WMAIN ST., BELLEVUE, OH 44811-9420 |
| 28071275 | + | BALL, SUZANNE, 1508 W. ARROWHEAD RD., FREMONT, OH 43420-9131 |
| 28071276 | + | BALLREICH BROS INC, 186 OHIO AVE, TIFFIN, OH 44883-1746 |
| 28071278 | + | BAPTISTA, 381 NATHAN DRIVE, CLYDE, OH 43410-9648 |

| | | |
|---|---|---|
| 28071279 | + | BAPTISTA, OLIVIA, 283 ETHAN DRIVE, FREMONT, OH 43420-0019 |
| 28071280 | + | BARD MEDICAL DIVISION,, 8195 INDUSTRIAL BLVD, COVINGTON, GA 30014-1497 |
| 28071281 | + | BARGER, TONYA, 106 GUNTHER ST., BELLEVUE, OH 44811-1513 |
| 28071282 | + | BARNARD, 1212 COUNTY ROAD 310, CLYDE, OH 43410-9733 |
| 28071283 | | BARNETT, JARROD, 1306 SCHAEFFER RD, NORWALK, OH 44857-9790 |
| 28071284 | + | BAS BROADCASTING INC, 1281 NORTH RIVER ROAD, FREMONT, OH 43420-9760 |
| 28071285 | + | BASIC, PO BOX 88297, MILWAUKEE, WI 53288-8297 |
| 28071286 | + | BASIC BENEFITS LLC, ATTN: GENERAL COUNSEL, 9246 PORTAGE INDUSTRIAL DR, PORTAGE, MI 49024-6176 |
| 28071287 | + | BAUER, 2220 COUNTY ROAD 41, FREMONT, OH 43420-8690 |
| 28071288 | + | BAUER, CHRISTOPHER, 6551 YOUND RD, BELLEVUE, OH 44811-9790 |
| 28071289 | | BAUER, RICHARD, 225 RACE ST., CLYDE, OH 43410-1816 |
| 28071290 | | BAUSCH & LOMB AMERICAS INC., PO BOX 772690, DETROIT, MI 48277-2690 |
| 28071292 | | BAYER HEALTHCARE, PO BOX 360172, PITTSBURGH, PA 15251-6172 |
| 28071294 | + | BAYLESS PATHMARK, INC, 19250 E BAGLEY RD, MIDDLEBURG HEIGHTS, OH 44130-3348 |
| 28071293 | + | BAYLESS PATHMARK, INC, 19250 E BAGLEY RD, SUITE 101, MIDDLEBURG HEIGHTS, OH 44130-3348 |
| 28071296 | | BCI INTERNATIONAL, 238 N 1650 ROCKWOOD, WAUKESHA, WI 88638 |
| 28071297 | + | BD-CRITICAL CARE, PO BOX 223095, PITTSBURGH, PA 15251-2095 |
| 28071298 | + | BE STRONG UNIFORMS AND LEARNING, 26 WHITTLESEY AVE, NORWALK, OH 44857-1423 |
| 28071299 | | BEACON MEDAES, DEPT 3234, DALLAS, TX 75312-3234 |
| 28071300 | + | BEARD, CARLA, 1341 NORTH STATE ROUTE 590, FREMONT, OH 43420-8946 |
| 28071301 | | BEAT, DAVID, 1292 SCHAFFER RD, NORWALK, OH 44857-8918 |
| 28071302 | + | BECK SUPPLIERS INC., PO BOX 931120, CLEVELAND, OH 44193-1411 |
| 28071303 | | BECKMAN COULTER INC, DEPT CH 10164, PALATINE, IL 60055-0164 |
| 28071304 | | BECTON DICKINSON, 21588 NETWORK PLACE, CHICAGO, IL 60673-1215 |
| 28071306 | + | BEGGS, 1508 CR 302, BELLEVUE, OH 44811-9432 |
| 28071307 | + | BEHL, 30218 CHATHAM POINT DRIVE, BAY VILLAGE, OH 44140-1725 |
| 28071308 | | BEHNING, CINDY, 2050 SECTION LINE ROAD 30, BELLEVUE, OH 44811-9770 |
| 28071309 | + | BELCHER, BETHANY, 424 N WOODLAND, CLYDE, OH 43410-1416 |
| 28071310 | + | BELLEVUE AREA CHAMBER OF COMMERCE, ONE UNION SQUAR - SUITE A, BELLEVUE, OH 44811-1400 |
| 28071311 | + | BELLEVUE AREA TOURISM & VISITORS, PO BOX 63, BELLEVUE, OH 44811-0063 |
| 28071312 | + | BELLEVUE ATHLETIC BOOSTERS, 5796 CR 177, BELLEVUE, OH 44811-8704 |
| 28071313 | + | BELLEVUE ATHLETIC DEPT., 200 OAKLAND AVE, BELLEVUE, OH 44811-1033 |
| 28071314 | + | BELLEVUE BASEBALL COMMISSION, PO BOX 263, BELLEVUE, OH 44811-0263 |
| 28071315 | + | BELLEVUE CITY SCHOOLS, ATTN: GENERAL COUNSEL, 125 NORTH ST, BELLEVUE, OH 44811-1451 |
| 28071316 | + | BELLEVUE COMMUNITY CENTER, 110 CHERRY BLVD, BELLEVUE, OH 44811-1713 |
| 28071317 | + | BELLEVUE HIGH SCHOOL, 200 OAKLAND AVE, BELLEVUE, OH 44811-1032 |
| 28071318 | + | BELLEVUE MUNICIPAL COURT, 3000 SENECA IND PKY, BELLEVUE, OH 44811-8709 |
| 28071319 | + | BELLEVUE MUSIC BOOSTERS, PO BOX 576, BELLEVUE, OH 44811-0576 |
| 28071320 | + | BELLEVUE PROFESSIONAL SERVICES INC, 1400 W MAIN STE A, BELLEVUE, OH 44811-9088 |
| 28071321 | + | BELLEVUE REC. DEPT, 110 CHERRY BLVD, BELLEVUE, OH 44811-1713 |
| 28071322 | + | BELLEVUE ROTARY FOUNDATION, PO BOX 291, BELLEVUE, OH 44811-0291 |
| 28071323 | + | BELLEVUE UNITED SELECTIV, 250 W MAIN ST, BELLEVUE, OH 44811-1326 |
| 28071324 | + | BENNETTS CG LLC, 11291 OLD MILL RD, SPENCER, OH 44275-9580 |
| 28071326 | | BENTON KIRBY, PO BOX 463, FORT ATKINSON, WI 53538-0463 |
| 28071327 | + | BERARDI'S FRESH ROAST,, ATTN: SEAN LENEGHAN, 12029 ABBEY RD, NORTH ROYALTON, OH 44133-2637 |
| 28071328 | + | BERARDI'S FRESH ROAST, INC, 12029 ABBEY RD, NORTH ROYALTON, OH 44133-2637 |
| 28071329 | | BERBERICK, DONALD, 467 S COUNTY ROAD 43, REPUBLIC, OH 44867-9687 |
| 28071330 | + | BERENDT, 7 E. UNION STREET, GREENWICH, OH 44837-1148 |
| 28071331 | + | BERKELEY DESIGNS, 1535 S BAKER AVE, ONTARIO, CA 91761-8072 |
| 28071333 | + | BETSCHMAN SECURITY INC, 2 HORSESHOE DR, MONROEVILLE, OH 44847-9707 |
| 28071334 | + | BETSCHMAN, DEAN, 8654 ST RT 18, BELLEVUE, OH 44811-9549 |
| 28071335 | + | BEVERLY, DAVE, 1128 LAGUNA DR., HURON, OH 44839-2605 |
| 28071336 | + | BG MEDICAL, PO BOX 1861, BARRINGTON, IL 60011-1861 |
| 28071337 | + | BGSU - OFFICE OF THE BURSAR, 1001 E WOOSTER ST, BOWLING GREEN, OH 43403-0001 |
| 28071338 | + | BGSU FOUNDATION INC., 1851 N. RESEARCH DR., BOWLING GREEN, OH 43403-4401 |
| 28071339 | + | BIEHL, 1044 SOUTH CR 278, CLYDE, OH 43410-9462 |
| 28071340 | + | BIG NUT SCHOLARSHIP FUND, 1990 CR 239, FREMONT, OH 43420-9584 |
| 28071341 | | BILLINGS, JEANETTE, 307 E MAPLE ST, CLYDE, OH 43410-1222 |
| 28071342 | + | BILLIONTOONE INC, ATTN: NICOLE BARRETT AND AP, 1035 O'BRIEN DR, MENLO PARK, CA 94025-1408 |
| 28071343 | | BINTING, DONALD, 4416 COLUMBUS AVE, SANDUSKY, OH 44870-7124 |
| 28071344 | + | BIO MEDICAL DEVICES, 17171 DAIMLER AVE, IRVINE, CA 92614-5508 |
| 28071345 | | BIO RAD LAB INC, CLINICAL DIAG DIV, LOS ANGELES, CA 90084-9740 |
| 28071346 | | BIOCOMPATIBLES INC, FIVE TOWER BRIDGE, WEST CONSHOHOCKEN, PA 19428 |

| 28071347 | + | BIOCOMPOSITES INC, 700 MILITARY CUTOFF R, WILMINGTON, NC 28405-8384 |
| 28071349 | + | BIOFIRE DIAGNOSTICS LLC, PO BOX 581463, SALT LAKE CITY, UT 84158-1463 |
| 28071350 | + | BIOFIRE DIAGNOSTICS LLC, ATTN: GENERAL COUNSEL, 515 COLOROW WAY, SALT LAKE CITY, UT 84108-1248 |
| 28071351 | + | BIOLOGICA, 1905 ASTON AVE, CARLSBAD, CA 92008-7392 |
| 28071352 | + | BIOMERIEUX INC, PO BOX 500308, ST LOUIS, MO 63150-0308 |
| 28071354 | + | BIOMERIEUX INC, ATTN: GENERAL COUNSEL, PO BOX 500308, ST LOUIS, MO 63150-0308 |
| 28071355 | + | BIOMERIEUX INC, ATTN: GENERAL COUNSEL, 515 COLOROW DR, SALT LAKE CITY, UT 84108-1248 |
| 28071356 | + | BIONESS, 25103 RYE CANYON LOOP, VALENCIA, CA 91355-5004 |
| 28071357 | + | BIOPRO, 2929 LAPEER RD, PORT HURON, MI 48060-2558 |
| 28071358 | + | BIOTRONIC NEURONETWORK, 812 AVIS DRIVE, ANN ARBOR, MI 48108-9649 |
| 28071359 | + | BIOTRONIK INC., 6024 JEAN RD, LAKE OSWEGO, OR 97035-5599 |
| 28071360 | | BIOVENTUS LLC, PO BOX 732823, DALLAS, TX 75373-2823 |
| 28071361 | | BIRCH, ROBERT, 1861 COUNTY ROAD 302, BELLEVUE, OH 44811-9103 |
| 28071362 | + | BIRDEYE, PO BOX 173, WOOSTER, OH 44691-0173 |
| 28071363 | + | BIRDEYE DESIGN LLC, ATTN: GENERAL COUNSEL, 2479 E BAYSHORE RD, STE 188, PALO ALTO, CA 94303-3245 |
| 28071364 | + | BISCHOFF, 12378 E. TWP. RD. 148, REPUBLIC, OH 44867-9625 |
| 28071365 | | BISHOP, REBECCA, 3840 HORN ROAD, MONROEVILLE, OH 44847-9461 |
| 28071366 | + | BISIGNANO, PO BOX 385, ATTICA, OH 44807-0385 |
| 28071369 | + | BIZMATICS INC., 33115 COLLECTION CENTE, CHICAGO, IL 60693-0001 |
| 28071370 | + | BIZMATICS INC., 33115 COLLECTION CENTER DRIVE, CHICAGO, IL 60693-0001 |
| 28071371 | + | BKD CPA AND ADVISORS, 910 E. ST. LOUIS ST, SUITE 200, SPRINGFIELD, MO 65806-2568 |
| 28071372 | + | BLACKBAUD, PO BOX 830413, PHILADELPHIA, PA 19182-0519 |
| 28071373 | + | BLAIR, 134 LEMON STREET, CLYDE, OH 43410-2032 |
| 28071374 | + | BLAIR, DEITZEL, 642 HETTLE ROAD, WILLARD, OH 44890-9521 |
| 28071375 | + | BLANCHARD, 485 W BUCKEYE STREET, CLYDE, OH 43410-1939 |
| 28071376 | + | BLEDSOE, 3109 HURON AVERY ROAD, HURON, OH 44839-2442 |
| 28071377 | + | BLODY, TABATHA, 426 EVERETT RD, FREMONT, OH 43420-1421 |
| 28071378 | | BLOXSON, KENNETH, 8301 PORTLAND RD, CASTALIA, OH 44824-9768 |
| 28071379 | | BLUE & CO., LLC, 2712 SOLUTION CENTER, CHICAGO, IL 60677-2007 |
| 28071380 | + | BLUE ORANGE COMPLIANCE, 2500 FARMERS DRIVE, COLUMBUS, OH 43235-5706 |
| 28071381 | + | BLUEWAVE AQUATICS, 5279 SANCTUARY LANE, SHEFFIELD VILLAGE, OH 44054-3101 |
| 28071383 | + | BOBER, 601 MONROE STREET, BELLEVUE, OH 44811-1734 |
| 28071384 | + | BOESKEN, 11359 WEST CULLMUN ROAD, OAK HARBOR, OH 43449-9102 |
| 28071386 | + | BOGNER, 705 NORTHWEST STREET, BELLEVUE, OH 44811-1027 |
| 28071385 | + | BOGNER, 1471 WURTZ ROAD, ATTICA, OH 44807-9562 |
| 28071387 | + | BOHNE, MATTHEW, 31 WALNUT ST., NORWALK, OH 44857-2338 |
| 28071388 | + | BOILER SPECIALISTS INC, 1669 MERWIN AVE, CLEVELAND, OH 44113-2421 |
| 28071389 | + | BOILERS CONTROLS & EQIPMENT INC, 3935 N. DETROIT AVE, TOLEDO, OH 43612-1368 |
| 28071391 | + | BOLLENBACHER, 13224 E. CO. RD. 32, BELLEVUE, OH 44811-9567 |
| 28071390 | + | BOLLENBACHER, 5168 STATE ROUTE 547, BELLEVUE, OH 44811-9734 |
| 28071392 | | BOLLENBACHER, KATHRYN, 11055 SENECA CO RD 32 E., BELLEVUE, OH 44811 |
| 28071393 | + | BOLLINGER, 2396 CR 276, BELLEVUE, OH 44811-9081 |
| 28071395 | + | BOLLINGER, EMMA GRACE, 2396 CR 276, BELLEVUE, OH 44811-9081 |
| 28071396 | + | BONE BOYS BBQ, 109 W MAIN ST, BELLEVUE, OH 44811-1329 |
| 28071397 | + | BONE FOAM, 20175 COUNTY RD 50, CORCORAN, MN 55340-9345 |
| 28071398 | | BONE SUPPORT, INC, PO BOX 844806, BOSTON, MA 02284-4806 |
| 28071399 | + | BONER, 10256 E. TWP. RD. 12, BLOOMVILLE, OH 44818-9456 |
| 28071401 | + | BOSTON SCIENTIFIC CORP, PO BOX 8500-6205, PHILADELPHIA, PA 19178-0001 |
| 28071402 | | BOSTON SCIENTIFIC CORP, PO BOX 786205, PHILADELPHIA, PA 19178-6205 |
| 28071404 | + | BOSTON SCIENTIFIC CORPORATION, ATTN: GENERAL COUNSEL, 4100 HAMLINE AVE NORTH, ST PAUL, MN 55112-5798 |
| 28071405 | + | BOUILLON, DANIELLE, 3328 SOUTH TWP RD 59, ALVADA, OH 44802-9709 |
| 28071406 | + | BOWERSOX, 41 ERIE STREET, TIFFIN, OH 44883-1629 |
| 28071407 | + | BOWERSOX, ALICIA, 41 ERIE ST, TIFFIN, OH 44883-1629 |
| 28071408 | + | BOWLING GREEN STATE UNIVERSITY, ATTN: CHRIS SCHOMMER, ATHLETIC TRAINING PROGRAM DIRECTOR, BOWLING GREEN, OH 43403-0001 |
| 28071409 | | BOXOUT, LLC, PO BOX 72178, CLEVELAND, OH 44192-0002 |
| 28071410 | + | BOYER FAMILY HOMES, LLC, 5963 GRAND PAVILION WAY, ALEXANDRIA, VA 22303-2268 |
| 28071412 | + | BRACCO DIAGNOSTICS INC, ATTN: GENERAL COUNSEL, PO BOX 532411, CHARLOTTE, NC 28290-0001 |
| 28071413 | + | BRADY SIGNS, 1721 HANCOCK STREET, SANDUSKY, OH 44870-4121 |
| 28071414 | + | BRANCO, 310 HARTLAND DR., BELLEVUE, OH 44811-9097 |
| 28071415 | + | BRANDT, 615 LORRAINE AVENUE, BOWLING GREEN, OH 43402-1532 |
| 28071416 | + | BRECHEISEN, JOHN, 3136 COUNTY ROAD 704, LINDSEY, OH 43442-9718 |
| 28071417 | + | BRECKENRIDGE KITCHEN EQUIPMENT, PO BOX 327, HURON, OH 44839-0327 |

28071418    +   BREG INC, PO BOX 849991, DALLAS, TX 75284-9991
28071419        BRENNER, NATHAN, 21 LIBERTY ST., BLOOMVILLE, OH 44818
28071420    +   BRESLIN, WILLIAM, 123 MCKIM ST., BELLEVUE, OH 44811-1756
28071421    +   BREYMAN, 146 COUNTRY VIEW DRIVE, BELLEVUE, OH 44811-9087
28071422        BRICKER & ECKLER, L-4070, COLUMBUS, OH 43260-4070
28071423        BRIDINGER, ROBERTA, 73 KENSINGTON AVE, TIFFIN, OH 44883-2020
28071424    +   BRIGGS CORPORATION, PO BOX 1355, DES MOINES, IA 50306-1355
28071425    +   BROKAW, 2246 SEMINARY RD., MILAN, OH 44846-9475
28071427    +   BROOKS, 6142 BAUER ROAD, BELLEVUE, OH 44811-9795
28071428        BROOKS, MARK, 122 BELLE AVE., BELLEVUE, OH 44811-1847
28071429    +   BROWN, 118 NORTH MULBERRY STREET, CLYDE, OH 43410-1948
28071430    +   BROWN ALBERT, 220 MAPLE LN LOT 82, GREENSPRINGS, OH 44836-9693
28071431    +   BROWN, BRENDA, 157 HAMILTON ST, BELLEVUE, OH 44811-1308
28071432    +   BROWN, CARMEN, 389 COUNTY ROAD 242, FREMONT, OH 43420-9234
28071433        BRUMBAUGH, MICHAEL, 2358 HAYES AVE, FREMONT, OH 43420-2635
28071434        BRUNER LAW GROUP, SUITE 140, EXCELSLOR, MN 55331
28071435        BRYANT, RAMONA, 3895 LIMERICK RD, CLYDE, OH 43410-1853
28071436        BSN MEDICAL INC, PO BOX 3036, CAROL STREAM, IL 60132-3036
28071437        BUCHER, MICHAEL, 6496 COUNTY ROAD 191, BELLEVUE, OH 44811-9469
28071438        BUCKEYE MEDICAL INC., 1991 W. MAIN ST., BELLEVUE, OH 44811
28071441        BUCKEYE POWER SALES, ATTN: GENERAL COUNSEL, 8155 HOWE INDUSTRIAL PKWY CANAL, WINCHESTER, OH 43310
28071442    +   BUCKINGHAM, 2991 FITCHVILLE RIVER RD., WAKEMAN, OH 44889-9320
28071443    +   BUCKLEY, TARA, 645 WEST 130TH ST, HINCKLEY, OH 44233-9568
28071444    +   BUCKNER, 219 MAPLE STREET, BELLEVUE, OH 44811-1055
28071445    +   BUEHRER GROUP ARCHITECTURE, 314 CONANT ST, MAUMEE, OH 43537-3358
28071446    +   BUIT, TIM, ADMIN - TBH, 1121 MIDDLEFIELD TRAIL, BRUNSWICK, OH 44212-5306
28071447    +   BULGER, 102 NORTH CHURCH STREET, CLYDE, OH 43410-1660
28071448        BURD, MICHAEL, 164 OAKLEY MEADOW LN, TIFFIN, OH 44883-3493
28071449    +   BURGER, 1125 TOWNLINE ROAD 131 WEST, WILLARD, OH 44890-9516
28071450    +   BURGHARDT, 21815 LUCKEY ROAD, LUCKEY, OH 43443-9710
28071451        BURGOS, ANDREA, 215 W EUCLID ST, GREEN SPRINGS, OH 44836-9699
28071452    +   BURKETT, 118 ROGER AVE, BELLEVUE, OH 44811-1151
28071453    +   BURKETT MATTHEW, 5859 E STATE ROUTE 101, CLYDE, OH 43410-9717
28071454        BURKETT, BETH ANN, 5859 STATE ROUTE 101 E, CLYDE, OH 43410-9717
28071455        BURKETT, JERMAINE, 140 COUNTRY VIEW DR, BELLEVUE, OH 44811-9087
28071456    +   BURLINGTON MEDICAL SUPPLIES INC, 3 ELMHURST ST, NEWPORT NEWS, VA 23603-1137
28071457    +   BURMEISTER, 630 EVERETT ROAD, FREMONT, OH 43420-1425
28071458    +   BURR, TODD, 400 S. COLLINWOOD BLVD., FREMONT, OH 43420-4534
28071459    +   BUTLER, 14650 EAST TOWNSHIP ROAD 178, BELLEVUE, OH 44811-9585
28071460    +   BUYERS DIRECT, PO BOX 8206, WILSON, NC 27893-1206
28071461    +   BYRON MEDICAL, 602 W RILLITO ST, TUCSON, AZ 85705-5442
28071462    +   C F CLARK EQUIPMENT, 9512 HAYES AVE, SANDUSKY, OH 44870-9717
28071463    +   C R BARD INC, PO BOX 75767, CHARLOTTE, NC 28275-0767
28071464    +   C.A.PARKS SIGNS, 3883 SANDHILL ROAD, BELLEVUE, OH 44811-9733
28071465    +   C2DX, PO BOX 1351, SOUTH BEND, IN 46624-1351
28071466    +   CADRE, 201 E 5TH ST, CINCINNATI, OH 45202-4162
28071467    +   CADWELL, 909 N KELLOGS ST, KENNEWICK, WA 99336-7688
28071468    +   CALLPOINTE WEST INTERACTIVE, 3444 N COUNTRY CLUB RD, TUCSON, AZ 85716-1200
28071469        CALLPOINTE.COM INC., PO# 74007088, CHICAGO, IL 60674-7088
28071470    +   CAMP FIRE SANDUSKY COUNTY, 2100 BAKER ST, FREMONT, OH 43420-8803
28071471        CAMPBELL, RONDA, 4024 COUNTY ROAD 195, CLYDE, OH 43410-9515
28071472        CANADA, KIAH, 802 OLD MILL RD, SANDUSKY, OH 44870-8144
28071473    +   CANCER SERVICES, 505 E PERKINS AVE, SANDUSKY, OH 44870-4910
28071475        CANON MEDICAL FINANCE, ATTN: VAN BROWER, PO BOX 911608, DENVER, CO 80291-1608
28071476        CANON MEDICAL FINANCE USA, PO BOX 911608, DENVER, CO 80291-1608
28071477    +   CANON MEDICAL SYSTEMS, ATTN: VAN BROWER, PO BOX 775220, CHICAGO, IL 60677-5220
28071478        CANON MEDICAL SYSTEMS USA INC, PO BOX 7476, CAROL STREAM, IL 60197-7476
28071479    +   CANON MEDICAL SYSTEMS USA INC, ATTN: JULIE SPAULDING, 2441 MICHELLE DR, TUSTIN, CA 92780-7047
28071481    +   CANON MEDICAL SYSTEMS USA INC, ATTN: AUDREY WEIDEMANN, 2441 MICHELLE DR, TUSTIN, CA 92780-7047
28071482    +   CANON MEDICAL SYSTEMS USA INC, ATTN: GENERAL COUNSEL, PO BOX 775220, CHICAGO, IL 60677-5220
28071480    +   CANON MEDICAL SYSTEMS USA INC, ATTN: LINDSAY CALVIN, 2441 MICHELLE DR, TUSTIN, CA 92780-7047
28071483        CAPITAL GROUP, PO BOX 659530, SAN ANTONIO, TX 78265-9530
28071484    +   CAPITAL RX INC, ATTN: LEGAL, 228 PARK AVE S, STE 87234, NEW YORK, NY 10003-1502

| | | |
|---|---|---|
| 28071485 | + | CAPP USA, 201 MARPLE AVE, CLIFTON HTS, PA 19018-2414 |
| 28071487 | + | CARANFA, 6299 STATE ROUTE 113, BELLEVUE, OH 44811-9704 |
| 28071488 | + | CARBARY, 150 SINCLAIR STREET, BELLEVUE, OH 44811-1533 |
| 28071489 | #+ | CARDINAL COFFEE SYSTEMS, 207 S WASHINGTON ST, CASTALIA, OH 44824-9262 |
| 28071490 | + | CARDINAL HEALTH, MEDICAL PRODUCTS, CHICAGO, IL 60673-0001 |
| 28071491 | + | CARDINAL HEALTH 108, INC., 14265 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0001 |
| 28071492 | + | CARDINAL HEALTH PHARMACY SOLUTIONS, 21377 NETWORK PLACE, CHCAGO, IL 60673-1213 |
| 28071493 | + | CARDIO COMMAND, 4920 W CYPRESS ST, TAMPA, FL 33607-3837 |
| 28071495 | + | CAREFUSION, 25565 NETWORK PLACE, CHICAGO, IL 60673-1255 |
| 28071496 | | CAREFUSION 2200 INC, 25146 NETWORK PLACE, CHICAGO, IL 60673-1250 |
| 28071497 | + | CAREFUSION SOLUTIONS LLC, ATTN: GENERAL COUNSEL, 25082 NETWORK PL., CHICAGO, IL 60673-1250 |
| 28071498 | | CAREFUSION SOLUTIONSLLC, 25082 NETWORK PLACE, CHICAGO, IL 60673-1250 |
| 28071499 | + | CAREGILITY, ATTN: GENERAL COUNSEL, 81 CORBETT WAY, EATONTOWN, NJ 07724-2264 |
| 28071500 | + | CAREY, 11 PINE STREET, NORWALK, OH 44857-2229 |
| 28071502 | | CARLSON, 320 SOURT CR 294, CLYDE, OH 43410 |
| 28071501 | + | CARLSON, 10353 SCARLET OAK DRIVE, PERRYSBURG, OH 43551-9168 |
| 28071504 | + | CARSTENS INC., LBX 95195, CHICAGO, IL 60694-0001 |
| 28071505 | + | CASALE, JOHN, 9201 SW 55TH CT, COOPER CITY, FL 33328-5846 |
| 28071506 | + | CASEMETRO LLC, 520 LINCOLN AVE SUITE 200, DOWNINGTOWN, PA 19335-3006 |
| 28071507 | | CASH, PETTY CASH, BELLEVUE, OH 44811 |
| 28071508 | + | CASTER, 3524 CR 113, GREEN SPRINGS, OH 44836-9608 |
| 28071509 | + | CATAWBA ISLAND CLUB, 4235 E BEACH CLUB RD, PORT CLINTON, OH 43452-3009 |
| 28071510 | + | CATTEAU, FRANCES, 49 EXECUTIVE DR, NORWALK, OH 44857-2471 |
| 28071511 | + | CBLH DESIGN, 7850 FREEWAY CIRLE, CLEVELAND, OH 44130-6317 |
| 28071512 | + | CBORD GROUP INC, ATTN: GENERAL COUNSEL, 950 DANBY RD, STE 100C, ITHACA, NY 14850-5795 |
| 28071513 | + | CBORD GROUP, INC., 950DANBY ROAD, SUITE 1, ITHACA, NY 14850-5795 |
| 28071514 | | CBS OUTDOOR, PO BOX 33074, NEWARK, NJ 07188-0074 |
| 28071515 | + | CDW GOVERNMENT INC, ATTN: GENERAL COUNSEL, 75 REMITTANCE DR, STE 1515, CHICAGO, IL 60675-1515 |
| 28071517 | | CDW GOVERNMENT INC., 75 REMITTANCE DR., CHICAGO, IL 60675-1515 |
| 28071516 | | CDW GOVERNMENT INC., 75 REMITTANCE DR., SUITE 1515, CHICAGO, IL 60675-1515 |
| 28071518 | + | CEDAR CREST COLLEGE, ATTN: GENERAL COUNSEL, 100 COLLEGE DR, ALLENTOWN, PA 18104-6196 |
| 28071519 | | CENTAURI HEALTH SOLUTIONS, PO BOX 637901, CINCINNATI, OH 45263-7901 |
| 28071520 | + | CENTEC CAST METAL PRODUCTS, 501 KNAPP ST, FREMONT, OH 43420-2514 |
| 28071521 | + | CENTRAL EXTERMINATING, 3202 ST CLAIR AVE, CLEVELAND, OH 44114-4082 |
| 28071522 | + | CENTRAL EXTERMINATING, ATTN: JERRY RANDLEMAN, 3202 ST CLAIR AVE, CLEVELAND, OH 44114-4082 |
| 28071523 | + | CENTRAL EXTERMINATING CO, 1525 GEORGE ST, SANDUSKY, OH 44870-1732 |
| 28071524 | + | CENTRAL EXTERMINATING COMPANY INC, ATTN: GENERAL COUNSEL, 3202 ST CLAIR AVE, CLEVELAND, OH 44114-4082 |
| 28071525 | | CENTRAL INFUSION ALLIANCE INC, 752 ST LOUIS AVE, SKOKIE, IL 60076 |
| 28071526 | + | CENTRAL OHIO POISON CENTER, 700 CHILDREN'S DR, COLUMBUS, OH 43205-2664 |
| 28071527 | + | CERECORE, 1100 DR. MARTIN L. KING JR. BLVD., NASHVILLE, TN 37203-5742 |
| 28071528 | + | CGS ADMINISTRATORS, LLC, 3180 RIDER TRAIL SOUTH, EARTH CITY, MO 63045-1518 |
| 28071529 | + | CHAMBER OF COMMERCE OF, 1245 NAPOLEON ST, FREMONT, OH 43420-2358 |
| 28071530 | + | CHAMBERLAIN, GARY, 3490 CR 247, VICKERY, OH 43464-9786 |
| 28071531 | + | CHAMPION VIABLE AIR TESTING, LLC., 5605 DEERWOOD DR, COMMERCE TOWNSHIP, MI 48382-1019 |
| 28071532 | + | CHAMPVA, PO BOX 30750, TAMPA, FL 33630-3750 |
| 28071533 | # | CHANGE HEALTHCARE, PO BOX 572490, SALT LAKE CITY, UT 84157-2490 |
| 28071535 | | CHANGE HEALTHCARE, PO BOX 98347, CHICAGO, IL 60693-8347 |
| 28071534 | #+ | CHANGE HEALTHCARE, ATTN: AARON TORRES, PO BOX 572490, SALT LAKE CITY, UT 84157-2490 |
| 28071537 | + | CHANGE HEALTHCARE TECHNOLOGIES LLC, ATTN: GENERAL COUNSEL, PO BOX 572490, SALT LAKE CITY, UT 84157-2490 |
| 28071538 | | CHANNING BETE CO, ONE COMMUNITY PLACE, S. DEERFIELD, MA 01373-7328 |
| 28071542 | + | CHEATHAM, CHRISTINA, 363 NATHAN DRIVE, CLYDE, OH 43410-9648 |
| 28071543 | + | CHECKPOINT SURGICAL, 6050 OAK TREE BLVD, INDEPENDENCE, OH 44131-6938 |
| 28071544 | + | CHEMPACE CORPORATION, 339 ARCO DR., TOLEDO, OH 43607-2908 |
| 28071545 | + | CHERRY, 3341 STATE ROUTE 4, BELLEVUE, OH 44811-9207 |
| 28071547 | + | CHRISTIAN CLOGGERS DANCE TEAM, 824 STOWBRIDGE RD, HURON, OH 44839-1446 |
| 28071548 | + | CHUDZINSKI, LYNDA, 1516 RIVER DR., FREMONT, OH 43420-3619 |
| 28071549 | + | CHURCH, ANGIE, 103 S OHIO AVE, FREMONT, OH 43420-4422 |
| 28071550 | + | CHURCHILL, 4934 COUNTY ROAD 183, CLYDE, OH 43410-9782 |
| 28071551 | + | CHURCHILL, DOUGLAS, 4934 COUNTY RD 183, CLYDE, OH 43410-9782 |
| 28071552 | + | CINCINNATI SUB ZERO, 12011 MOSTELLER RD, CINCINATTI, OH 45241-6401 |
| 28071554 | + | CINTAS CORPORATION 318, PO BOX 630910, CINCINNATI, OH 45263-0910 |

| | | |
|---|---|---|
| 28071556 | + | CINTAS DOCUMENT MGMT, PO BOX 633842, CINCINNATI, OH 45263-3842 |
| 28071557 | + | CIRCADIAN INFORMATION LP, TWO MAIN STREET, STONEHAM, MA 02180-3335 |
| 28071558 | + | CIRCASSIA PHARMACEUTICALS INC, 5151 MC CRIMMON PKWY, MORRISVILLE, NC 27560-0177 |
| 28071560 | + | CITY OF BELLEVUE, 3000 SENECA INDUSTRIAL PARKWAY, BELLEVUE, OH 44811-8709 |
| 28071559 | | CITY OF BELLEVUE, 3000 SENECA INDIPKY, BELLEVUE, OH 44811 |
| 28071561 | + | CITY OF CLYDE, 222 N MAIN ST., CLYDE, OH 43410-1655 |
| 28071562 | + | CITY OF CLYDE UTILITIES, 222 N MAIN ST, CLYDE, OH 43410-1637 |
| 28071563 | + | CITY OF CLYDE UTILITIES, 225 N MAIN ST, CLYDE, OH 43410-1636 |
| 28071564 | | CIVCO MEDICAL INSTRUMENT, PO BOX 933598, ATLANTA, GA 31193-3598 |
| 28071565 | | CLAPP, STACEY, 7521 MAIN ST., FLAT ROCK, OH 44828 |
| 28071566 | + | CLARK, DOUGLAS, 6695 CO RD 191, BELLEVUE, OH 44811-9468 |
| 28071567 | | CLARK, SCOTT, 3837 STATE ROUTE 598 S, WILLARD, OH 44890-9257 |
| 28071568 | + | CLAUS, LARRY, 279 NORTHWEST ST., BELLEVUE, OH 44811-1058 |
| 28071569 | + | CLEVELAND CLINIC LABOR, PO BOX 74222, CLEVELAND, OH 44194-0002 |
| 28071570 | | CLEVELAND CLINIC LABORATORIES, PO BOX 74222, CLEVELAND, OH 44194-4222 |
| 28071571 | + | CLEVELAND DOOR CONTROLS INC, 29263 CLEMENS RD, WESTLAKE, OH 44145-1002 |
| 28071572 | | CLEVELAND STATE UNIVERSITY, BERKMAN HALL,ROOM 114, CLEVELAND, OH 44115 |
| 28071573 | + | CLEVELAND VICON CO INC., 4550 WILLOW PARKWAY, CLEVELAND, OH 44125-1094 |
| 28071574 | | CLIA LABORATORY PROGRAM, PO BOX 530882, ATLANTA, GA 30353-0882 |
| 28071576 | + | CLINICAL COLLEAGUES INC, ATTN: KURT D ZUMWALT, 1765 E NINE MILE RD, STE 1-229, PENSACOLA, FL 32514-5479 |
| 28071575 | + | CLINICAL COLLEAGUES INC, ROBINSON & ASSOCIATES, PLLC, ATTN: JAMES P ROBINSON III, 700 N ST MARY'S ST STE 1400, SAN ANTONIO, TX 78205-3535 |
| 28071577 | + | CLINICAL COLLEAGUES, INC, PO BOX 824246, PHILADELPHIA, PA 19182-4246 |
| 28071579 | | CLINICAL COMPUTER SYSYTEM, PO BOX 74008556, CHICAGO, IL 60674-8556 |
| 28071580 | + | CLINICAL DATA MANAGEMENT INC, PO BOX 279, CONIFER, CO 80433-0279 |
| 28071581 | + | CLINICAL REFERENCE LABORATORY, PO BOX 802273, KANSAS CITY, MO 64180-2273 |
| 28071582 | + | CLINICAL TECHNOLOGY, 7005 SOUTH EDGERTON RD, BRECKSVILLE, OH 44141-4210 |
| 28071583 | + | CLINKER, 4105 EVERINGIN ROAD, MONROEVILLE, OH 44847-9776 |
| 28071584 | | CLOUD COLLECTIONS, PO BOX 936497, ATLANTA, GA 31193-6497 |
| 28071585 | + | CLOUD, AMANDA, 214 HEARTLAND DRIVE, BELLEVUE, OH 44811-9089 |
| 28071586 | + | CLYDE BACK DOOR FOOD PANTRY, 803 W. MCPHERSON HWY, CLYDE, OH 43410-1111 |
| 28071587 | + | CLYDE CAREER WOMEN, 131 PAULA DR, CLYDE, OH 43410-1885 |
| 28071588 | + | CLYDE FAIR, 222 N. MAIN STREET, CLYDE, OH 43410-1637 |
| 28071589 | + | CLYDE HEALTH CLINIC, ATTN: GENERAL COUNSEL, 1005 WEST MCPHERSON HWY, CLYDE, OH 43410-1001 |
| 28071590 | + | CLYDE HIGH SCHOOL, 1015 RACE STREET, CLYDE, OH 43410-1832 |
| 28071591 | + | CLYDE-GREEN SPRINGS MUSIC BOOSTERS, PO BOX 307, CLYDE, OH 43410-0307 |
| 28071592 | + | COASTAL LIFE SYSTEMS, 7027 FAIRGROUNDS PKWY, SAN ANTONIO, TX 78238-4544 |
| 28071593 | | COCA COLA ENT INC, PO BOX 602937, CHARLOTTE, NC 28260-2937 |
| 28071594 | + | COE, GAIL, 1867 SOUTH MAIN ST., CLYDE, OH 43410-9507 |
| 28071595 | + | COFFEY, LEAH, 1173 S MAIN ST, CLYDE, OH 43410-2082 |
| 28071596 | | COLE, MELLISA, 9988 W LOCUST POINT RD, OAK HARBOR, OH 43449-9107 |
| 28071597 | + | COLIZOLI, JILL, 959 S. ROOSEVELT AVE, BEXLEY, OH 43209-2542 |
| 28071599 | | COLLEGE OF AMERICAN, PATHOLOGISTS, CHICAGO, IL 60694-1698 |
| 28071600 | | COLLIERS INTERNATIONAL, 26791 NETWORK PLACE, CHICAGO, IL 60673-1267 |
| 28071601 | + | COLOPLAST CORP, ATTN: GENERAL COUNSEL, 1601 WEST RIVER RD N, MINNEAPOLIS, MN 55411-3431 |
| 28071605 | + | COLUMBUS COLLEGE OF ART & DESIGN, 60 CLEVELAND AVE, COLUMBUS, OH 43215-3808 |
| 28071606 | | COLVIN, SHAWN, 5300 COUNTY ROAD 113, CLYDE, OH 43410-9798 |
| 28071608 | | COMMUNITY BLOOD CENTER, COMMUNITY TISSUE, PITTSBURGH, PA 15264 |
| 28071609 | + | COMMUNITY HEALTH SERVI, 2221 HAYES AVE, FREMONT, OH 43420-2632 |
| 28071610 | + | COMMUNITY HEALTH SERVICES, 2221 HAYES AVE, FREMONT, OH 43420-2632 |
| 28071611 | | COMPHEALTH, PO BOX 972651, DALLAS, TX 75397-2651 |
| 28071612 | + | COMPLIANCE ASSOCIATES, PS, 4314 COUNTY ROAD 166, FORT PAYNE, AL 35967-8026 |
| 28071613 | + | COMPREHENSIVE REIMBURSEMENT, INC., 2592 PEEBLES RD, TROY, OH 45373-8513 |
| 28071614 | + | COMPUTERS AT WORK!, INC, 2338 IMMOKALEE RD #151, NAPLES, FL 34110-1445 |
| 28071615 | | COMPX SECURITY PRODUCTS, PO BOX 931717, ATLANTA, GA 31193-1717 |
| 28071616 | + | COMPXFORT, 715 CENTER ST, GRAYSLAKE, IL 60030-1651 |
| 28071617 | + | CONCORDANCE HEALTHCARE, PO BOX 94631, CLEVELAND, OH 44101-4631 |
| 28071618 | + | CONCORDANCE HEALTHCARE SOL, PO BOX 94631, CLEVELAND, OH 44101-4631 |
| 28071619 | + | CONCORDANCE HEALTHCARE SOLUTIONS LLC, ATTN: GENERAL COUNSEL, 85 SHAFFER PARK DR, TIFFIN, OH 44883-9290 |
| 28071621 | + | CONE INSTRUMENTS, 5201 NAIMAN PARKWAY, SOLON, OH 44139-1078 |
| 28071622 | + | CONINE, 5183 N. GENOA CLAY CENTER ROAD, CURTICE, OH 43412-9618 |
| 28071624 | | CONMED CORPORATION, PO BOX 6814, NEW YORK, NY 10249-6814 |

| | | |
|---|---|---|
| 28071625 | | CONMED LINVATEC, PO BOX 301231, DALLAS, TX 75303-1231 |
| 28071626 | | CONRAD, KATHRYN, 872 US HIGHWAY 20 E, WILLARD, OH 44890-9503 |
| 28071627 | | CONTIGO HEALTH, PO BOX 7410641, CHICAGO, IL 60674-0641 |
| 28071629 | + | CONTIGO HEALTH LLC, ATTN: GENERAL COUNSEL, 300 EXECUTIVE PKWY WEST, STE 100, HUDSON, OH 44236-1603 |
| 28071628 | + | CONTIGO HEALTH LLC, C/O PREMIER HEALTHCARE ALLIANCE, ATTN: GENERAL COUNSEL, 13034 BALLANTYNE CORPORATE PL, CHARLOTTE, NC 28277-1498 |
| 28071630 | + | CONTOUR MD, 8055 BOND ST., LENEXA, KS 66214-1593 |
| 28071631 | + | CONTRACTORS DESIGN ENGINEERING, 1623 OLD STATE RD, NORWALK, OH 44857-9377 |
| 28071632 | + | CONTRERAS, DANIEL, 6603 SKADDEN RD., SANDUSKY, OH 44870-8633 |
| 28071633 | | CONTRERAS, REGINA, 2485 COUNTY ROAD 233, FREMONT, OH 43420-9044 |
| 28071634 | + | CONVERGINT TECHNOLOGIES LLC, 3075 N WILSON COURT NW, GRAND RAPIDS, MI 49534-7566 |
| 28071635 | + | COOK, 507 STRAYER, BELLEVUE, OH 44811-1535 |
| 28071636 | | COOK INCORPORATED, PO BOX 4401, BLOOMINGTON, IN 47402 |
| 28071637 | | COOK MEDICAL INC., 22988 NETWORK PLACE, CHICAGO, IL 60673-1229 |
| 28071639 | + | COOK, SMITH & COMPANY CPAS, LLC, 1355 WEST MAIN STE B, BELLEVUE, OH 44811-9082 |
| 28071640 | | COOLEY, TIFFANY, 140 WOODLAND PL, CLYDE, OH 43410-1556 |
| 28071641 | | COOPER SURGICAL, PO BOX 1206, MONROE, CT 06468-8206 |
| 28071642 | + | COPLEY SALLY, 3401 STATE RT 600, GIBSONBURG, OH 43431-9719 |
| 28071643 | + | COPPER TOP BAKE SHOP, 114 N SANDUSKY STREET, BELLEVUE, OH 44811-1424 |
| 28071644 | + | CORBIN, JOSEPH S., 5090 COUNTY ROAD 223, CLYDE, OH 43410-9432 |
| 28071645 | + | COREPOINT HEALTH LLC, ATTN: GENERAL COUNSEL, 3010 GAYLORD PKWY, STE 320, FRISCO, TX 75034-8298 |
| 28071646 | + | COREPOINT HEALTH, LLC D/B/A LYNIATE, ATTN: GENERAL COUNSEL, 3010 GAYLORD PKWY, STE 320, FRISCO, TX 75034-8298 |
| 28071647 | + | COREY FAZIO, 628 CO RD. 312, BELLEVUE, OH 44811-9027 |
| 28071648 | + | CORONET, 7781 FIRST PLACE, OAKWOOD VILLAGE, OH 44146-6705 |
| 28071649 | | CORPORATE COMPASS TRAINING AND, DEVELOPMENT, LLC, SANDUSKY, OH 44870 |
| 28071651 | + | COSTFLEX SYSTEMS, PO BOX 91089, MOBILE, AL 36691-1089 |
| 28071650 | + | COSTFLEX SYSTEMS, ATTN: MIMI PERKINS, PO BOX 91089, MOBILE, AL 36691-1089 |
| 28071652 | + | COSTFLEX SYSTEMS INC, ATTN: GENERAL COUNSEL, 4320 BLVD PARK SOUTH, MOBILE, AL 36609-3405 |
| 28071653 | + | COULMED PRODUCTS GROUP, LLC, 44 COMMERCE STREET, SPRINGFIELD, NJ 07081-3004 |
| 28071654 | + | COUNTY OF SANDUSKY, OHIO, 622 CROGHAN ST., FREMONT, OH 43420-2415 |
| 28071656 | + | COUSINO RESTORATION & ENVIRONMENTAL LLC, ATTN: GENERAL COUNSEL, 26901 ECKEL RD, PERRYSBURG, OH 43551-1215 |
| 28071657 | | COVERYS, PO BOX 674027, DETROIT, MI 48267-4027 |
| 28071658 | | COVIDIEN SALES LLC, 4642 COLLECTION CENTER DR., CHICAGO, IL 60693-0046 |
| 28071659 | + | COX, GERALD, 151 SINCLAIR ST, BELLEVUE, OH 44811-1532 |
| 28071660 | + | COY, 8 WEST MAIN STREET, NORTH FAIRFIELD, OH 44855-9523 |
| 28071661 | + | CPS SOLUTIONS LLC, F/K/A CPS LLC, PO BOX 7410634, CHICAGO, IL 60674-0634 |
| 28071662 | | CPS SOLUTIONS LLC, PO BOX 7410634, CHICAGO, IL 60674-0634 |
| 28071663 | + | CPS SOLUTIONS LLC, ATTN: GENERAL COUNSEL, 655 METRO PL SOUTH, STE 450, DUBLIN, OH 43017-3388 |
| 28071664 | + | CPS SUPPLY CHAIN SOLUTIONS LLC, F/K/A PSI SUPPLY CHAIN SOLUTIONS LLC, ATTN: LINDA GANNIES, 655 METRO PL SOUTH STE 450, DUBLIN, OH 43017-3388 |
| 28071665 | + | CPS TELEPHARMACY INC, CPS TELEPHARMACY, INC, ATTN: GENERAL COUNSEL, 6409 QUAIL HOLLOW RD, MEMPHIS, TN 38120-1414 |
| 28071666 | + | CPS TELEPHARMACY INC, ATTN: GENERAL COUNSEL, 1771 DIEHL RD, STE 300, NAPERVILLE, IL 60563-4921 |
| 28071667 | | CPS TELEPHARMACY, INC., PO BOX 7410636, CHICAGO, IL 60674-0636 |
| 28071668 | + | CRAMER, NORMAN, 2250 COUNTY ROAD 308, BELLEVUE, OH 44811-9466 |
| 28071669 | | CRANEWARE, PO BOX 934241, ATLANTA, GA 31193-4241 |
| 28071670 | + | CRANEWARE, ATTN: GENERAL COUNSEL, 7301 WEST 128TH ST, STE 210, OVERLAND PARK, KS 66213 |
| 28071672 | + | CREATIVE BRANDS, 1013 VETERANS DRIVE, LEWISBURG, TN 37091-6862 |
| 28071673 | + | CREATIVE OFFICE SOLUTIONS, 4673 SALEMS WAY, MEDINA, OH 44256-8287 |
| 28071674 | | CREATIVE RISK UNDERWRITERS, LLC, PO BOX 117298, ATLANTA, GA 30368-7298 |
| 28071675 | + | CREDENTIALING CORP, 20800 CENTER RIDGE RD, ROCKY RIVER, OH 44116-4306 |
| 28071676 | + | CREDENTIALING CORP, 20800 CENTER RIDGE RD 312, ROCKY RIVER, OH 44116-4306 |
| 28071678 | + | CRIMSON CUP INC., 700 ALUM CREEK DRIVE, COLUMBUS, OH 43205-1640 |
| 28071679 | + | CRM ROOFING, 7040 STATE RT 101, CLYDE, OH 43410-9636 |
| 28071681 | + | CROSSBRIDGE, ATTN: GENERAL COUNSEL, 1645 N MAIN ST, ORRVILLE, OH 44667-9171 |
| 28071683 | + | CROSSBRIDGE MARKETING, 1645 NORTH MAIN STREET, ORRVILLE, OH 44667-9171 |
| 28071682 | + | CROSSBRIDGE MARKETING, ORRVILLE PRINT'G, 1645 NORTH MAIN STREET, ORRVILLE, OH 44667-9171 |
| 28071684 | | CROSSROADS EXTREMITY SYSTEMS, PO BOX 75260, CHICAGO, IL 60675-5260 |
| 28071685 | + | CRUZ, 103 ROGER AVE, BELLEVUE, OH 44811-1152 |
| 28071686 | + | CULBERT, 214 CR 130, FREMONT, OH 43420-9711 |
| 28071687 | + | CULLEN, 311 MARSHALL AVE, SANDUSKY, OH 44870-6904 |
| 28071688 | + | CULLEN, KIM, 311 MARSHALL AVE, SANDUSKY, OH 44870-6904 |

| | | |
|---|---|---|
| 28071689 | + | CULLIGAN OF NORTHERN OH, PO BOX 47606, WICHITA, KS 67201-7606 |
| 28071690 | + | CUMMINGS, BRANDI, 292 WEST MARKET ST., TIFFIN, OH 44883-2733 |
| 28071691 | | CURBELL, 62882 COLLECTION CENTER DRIVE, CHICAGO, IL 60693-0628 |
| 28071692 | + | CURRANCE INC, PO BOX 92288, LAS VEGAS, NV 89193-2288 |
| 28071693 | + | CURRANCE INC, ATTN: GENERAL COUNSEL, 15615 ALTON PKWY, STE 450, IRVINE, CA 92618-3308 |
| 28071694 | + | CURRENCY INC, ATTN: JEFFREY MACDONALD, 15615 ALTON PKWY, STE 450, IRVINE, CA 92618-3308 |
| 28071695 | | CUSTOM SPECIALTIES &, SUPPLY COMPANY, MATAIRIE, LA 70002 |
| 28071696 | + | CUSTOMIZED COMMUNICATIONS, PO BOX 5566, ARLINGTON, TX 76005-5566 |
| 28071698 | + | CYGNUS MEDICAL, 965 W MAIN ST, BRANFORD, CT 06405-3453 |
| 28071699 | + | DACOR INTERNET SERVICES, 725 HASKINS RD, BOWLING GREEN, OH 43402-1619 |
| 28071700 | | DAGG, HOLLY, 1132 FRANKLIN AVE, FREMONT, OH 43420-1702 |
| 28071701 | + | DAHM, PATRICIA, 4106 WILLIAM ROAD, MONROEVILLE, OH 44847-9442 |
| 28071702 | + | DANIELS HEALTH, 111 W JACKSON BLVD., CHICAGO, IL 60604-3589 |
| 28071703 | + | DANIELS HEALTH, 111 W. JACKSON BLVD SUITE 1900, CHICAGO, IL 60604-3585 |
| 28071704 | + | DANIELS SHARPSMART INC, ATTN: GENERAL COUNSEL, 111 W JACKSON BLVD, STE 1900, CHICAGO, IL 60604-3585 |
| 28071705 | | DARKE, ANN, 1103 CHARLES ST, BOWLING GREEN, OH 43402-3510 |
| 28071706 | + | DARLING INGREDIENTS, ATTN: GENERAL COUNSEL, 5601 N MACARTHUR BLVD, IRVING, TX 75038-6538 |
| 28071708 | | DARR, DIXIE, 1431 S MAIN ST., CLYDE, OH 43410-2042 |
| 28071709 | + | DARRS CLEANING INC., 5089 COUNTY ROAD 175, CLYDE, OH 43410-9467 |
| 28071710 | + | DATA INNOVATIONS LLC, 463 MOUNTAIN VIEW DRIVE, COLCHESTER, VT 05446-5952 |
| 28071711 | + | DATA MANAGEMENT, PO BOX 789, FARMINGTON, CT 06034-0789 |
| 28071713 | + | DAVE LAWRENCE IRRIGATION, 4807 LISBON CIRCLE, SANDUSKY, OH 44870-5873 |
| 28071714 | + | DAVID SCOTT COMPANY, 2 MASTER DR, FRANKLIN, MA 02038-3052 |
| 28071715 | + | DAVIS, BEN, 222 DOGWOOD DR, CLYDE, OH 43410-8400 |
| 28071716 | | DAVIS, MEGAN, 9300 AMBERLEIGH DR, PLAINFIELD, IN 46168-4725 |
| 28071717 | | DAYSMART SOFTWARE, LLC, PO BOX 505664, ST. LOUIS, MO 63150-5670 |
| 28071718 | + | DBA ENOVIS FOOT & ANKLE, 727 N SHEPHERD DRIVE, HOUSTON, TX 77007-1320 |
| 28071720 | + | DEAN, 7012 MAGILL RD., CASTALIA, OH 44824-9306 |
| 28071721 | + | DEANDA, 1777 SOUTH BUCHANAN STREET, FREMONT, OH 43420-4923 |
| 28071722 | | DEARSMAN, LEAH, 4389 TIFFIN RD, FREMONT, OH 43420-9536 |
| 28071723 | + | DEARTH, NICOLE, 254 WOODHAVEN CRESCENT, CLYDE, OH 43410-4001 |
| 28071724 | + | DEBRA LEWIS, 220 MAPLE LANE, LOT 75, GREENSPRINGS, OH 44836-9693 |
| 28071725 | + | DEBRA LEWIS, C/O LESLIE MURRAY LAW LLC, ATTN: LESLIE O. MURRAY, 316 E. WATER ST., SANDUSKY, OH 44870-2825 |
| 28071726 | + | DEE PRINTING INC, PO BOX 132, COLUMBUS, OH 43216-0132 |
| 28071727 | + | DELAHUNT APPRAISAL SERVICE, 2920 CLEVELAND RD W., HURON, OH 44839-1011 |
| 28071728 | + | DELGARBINO, OLIVIA, 1946 GUILFORD RD., UPPER ARLINGTON, OH 43221-4324 |
| 28071730 | | DELL MARKETING L.P., C/O DELL USA L.P., PITTSBURGH, PA 15264-3561 |
| 28071731 | | DELTA DENTAL, PO BOX 633198, CINCINNATI, OH 45263-3198 |
| 28071732 | + | DELTA DENTAL OF OHIO, 1300 EAST NINTH STREET, SUITE 1703, CLEVELAND, OH 44114-1504 |
| 28071733 | + | DELTA DENTAL PLAN OF OHIO INC, ATTN: GENERAL COUNSEL, FIFTH THIRD CENTER, 600 SUPERIOR AVE EAST STE 2600, CLEVELAND, OH 44114-2620 |
| 28071735 | + | DENDINGER, 131 HUFFMAN ST., BELLEVUE, OH 44811-1017 |
| 28071736 | | DENDINGER, CHRISTINE, 1158 FERN LN, DELAND, FL 32724-7506 |
| 28071737 | + | DENNIS, HEATHER, 519 SANDUSKY ST. FRONT, FREMONT, OH 43420-7755 |
| 28071738 | + | DENUDT, MARK, 4680 CR 183, CLYDE, OH 43410-9408 |
| 28071740 | + | DEPINET, MELISSA, 1860 CR 296, BELLEVUE, OH 44811-9450 |
| 28071741 | + | DEPUY MITEK/J&J HCS, 5972 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0059 |
| 28071744 | + | DEPUY SYNTHES, ATTN: GENERAL COUNSEL, 1690 RUSSELL RD, PO BOX 1766, PAOLI, PA 19301-0800 |
| 28071745 | + | DEPUY SYNTHES (USA), 1302 WRIGHTS LANE EA, WEST CHESTER, PA 19380-3417 |
| 28071746 | | DEPUY SYNTHES SALES, INC, PO BOX 8538-662, PHILADELPHIA, PA 19171-0662 |
| 28071747 | + | DEPUY SYNTHES TRAUMA, ATTN: GENERAL COUNSEL, 1302 WRIGHTS LANE EAST, WEST CHESTER, PA 19380-3417 |
| 28071748 | + | DESIGNS FOR VISION, INC., 4000 VETERANS MEMORIAL HWY, BOHEMIA, NY 11716-1024 |
| 28071749 | + | DESOUTTER MEDICAL, 224 ROLLING HILL ROAD, MOORESVILLE, NC 28117-8090 |
| 28071750 | + | DEVICOR MEDICAL PRODUCTS INC, 300 E BUSINESS WAY, CINCINNATI, OH 45241-2384 |
| 28071751 | + | DEVICOR MEDICAL PRODUCTS INC D/B/A MAMMO, ATTN: GENERAL COUNSEL, 300 E-BUSINESS WAY, 5TH FLOOR, CINCINNATI, OH 45241-2384 |
| 28071753 | + | DEVICOR MEDICAL PRODUCTS INC D/B/A MAMMO, ATTN: SERVICE DEPARTMENT, 300 E-BUSINESS WAY, 5TH FLOOR, CINCINNATI, OH 45241-2384 |
| 28071752 | + | DEVICOR MEDICAL PRODUCTS INC D/B/A MAMMO, ATTN: LEGAL DEPARTMENT, 300 E-BUSINESS WAY, 5TH FLOOR, CINCINNATI, OH 45241-2384 |
| 28071754 | + | DEVON MD LLC, 700 AMERICAN AVENUE, KING OF PRUSSIA, PA 19406-4031 |
| 28071755 | + | DEWITT CONSTRUCTION LLC, ATTN: GENERAL COUNSEL, 608 E MAIN ST, BELLEVUE, OH 44811-1547 |
| 28071756 | + | DEWITT CONSTRUCTION, L, 608 E. MAIN STREET, BELLEVUE, OH 44811-1547 |

| | | |
|---|---|---|
| 28071757 | + | DEWITT CONSTRUCTION, LLC, 608 E. MAIN STREET, BELLEVUE, OH 44811-1547 |
| 28071758 | + | DICHIARO, 3629 HARTLAND PARKSIDE PLACE, LEXINGTON, KY 40515-1295 |
| 28071759 | + | DICKMAN, 11316 THOMAS ROAD, MONROEVILLE, OH 44847-9615 |
| 28071760 | | DICOM GRID, INC, PO BOX 737096, DALLAS, TX 75373-7096 |
| 28071761 | + | DINAN, QUINCEY, 303 WHITE ST., CLYDE, OH 43410-1931 |
| 28071763 | | DINSMORE & SHOHL, LLP, PO BOX 639038, CINCINNATI, OH 45263-9038 |
| 28071762 | + | DINSMORE & SHOHL, LLP, PO BOX 640635, CINCINNATI, OH 45264-0001 |
| 28071764 | + | DINSMORE & SHOHL, LLP, ATTN: ELLEN ARVIN KENNEDY, 100 WEST MAIN ST., STE. 900, LEXINGTON, KY 40507-1839 |
| 28071765 | + | DIO MEDICAL CORPORATION, ATTN: GENERAL COUNSEL, 8770 W BRYN MAWR AVE, STE 1250, CHICAGO, IL 60631-3520 |
| 28071766 | + | DIOCESAN PUBLICATIONS, PO BOX 3250, DUBLIN, OH 43016-0115 |
| 28071767 | + | DIRECT ENERGY BUSINESS LLC, ATTN: GENERAL COUNSEL, 1001 LIBERTY AVE, PITTSBURGH, PA 15222-3728 |
| 28071768 | + | DISE, JAMES, 108 GLENDALE DR., BELLEVUE, OH 44811-1306 |
| 28071769 | + | DJ ORTHOPEDICS LLC., PO BOX 650777, DALLAS, TX 75265-0777 |
| 28071770 | | DJO LLC, PO BOX 650777, DALLAS, TX 75265-0777 |
| 28071771 | + | DJO LLC, ATTN: GENERAL COUNSEL, 2900 LAKE VISTA DR, DALLAS, TX 75067-3889 |
| 28071772 | | DJO MEDSHAPE/FOOT & ANKLE, PO BOX 200182, DALLAS, TX 75320-0182 |
| 28071773 | + | DM MERCHANDISING, INC, 835 N CHURCH COURT, ELMHURST, IL 60126-1036 |
| 28071774 | + | DNE LLC, 902 CLINT MOORE RD, BOCA RATON, FL 33487-2800 |
| 28071775 | + | DOBROSKY, 2209 NORTH REIMAN ROAD, GENOA, OH 43430-9434 |
| 28071776 | + | DOCTOR LOGIC, LLC, 6401 ELDORADO PARKWAY, MCKINNEY, TX 75070-5887 |
| 28071778 | | DOCUSIGN INC, PO BOX 735445, DALLAS, TX 75373-5445 |
| 28071780 | + | DODSON, CASEY, 301 WEST MAIN STREET, BELLEVUE, OH 44811-1333 |
| 28071781 | + | DOMINY, 8406 N. ST. RT. 18, BELLEVUE, OH 44811-9549 |
| 28071782 | + | DONLEY, 4333 MARIN WOODS, PORT CLINTON, OH 43452-3072 |
| 28071783 | | DORITY, RENEA, 6520 PARKER RD, CASTALIA, OH 44824-9378 |
| 28071785 | + | DORNIER MEDTECH, ATTN: ACCTS RECEIVABLE, 1155 ROBERTS BOULEVARD, KENNESAW, GA 30144-3601 |
| 28071786 | + | DOSERESPONSE ANTICOAGU, SERVICES, LLC, 142 DEER VALLEY DR, SEWICKLEY, PA 15143-9501 |
| 28071787 | + | DOSERESPONSE ANTICOAGULATION, 142 DEER VALLEY DR, SEWICKLEY, PA 15143-9501 |
| 28071788 | + | DOSERESPONSE ANTICOAGULATION SERVICES LL, ATTN: GENERAL COUNSEL, 142 DEER VALLEY DR, SEWICKLEY, PA 15143-9501 |
| 28071789 | | DOSERESPONSE LLC, ATTN: GENERAL COUNSEL, 1860 BLAKE ST, STE B101, ST BELLEVUE, OH 44811 |
| 28071790 | | DOUGHERTY, RAYMOND, 2600 OHIO 269 N, BELLEVUE, OH 44811 |
| 28071791 | + | DOWNTOWN FREMONT, INC., 315 GARRISON ST., FREMONT, OH 43420-3031 |
| 28071792 | + | DR. CHRISTOPHER PENSIERO, 204 YORKSHIRE PLACE, BELLEVUE, OH 44811-9003 |
| 28071793 | + | DRAEGER MEDICAL, PO BOX 347482, PITTSBURGH, PA 15251-4482 |
| 28071794 | + | DRAEGER MEDICAL, PO BOX 13369, NEWARD, NJ 07101-3369 |
| 28071797 | + | DRAGER INC, ATTN: GENERAL COUNSEL, PO BOX 347482, PITTSBURGH, PA 15251-4482 |
| 28071795 | + | DRAGER INC, ATTN: GENERAL COUNSEL, 3135 QUARRY RD, TELFORD, PA 18969-1042 |
| 28071796 | + | DRAGER INC, ATTN: PRESIDENT, 3135 QUARRY RD, TELFORD, PA 18969-1042 |
| 28071798 | + | DRE, 1800 WILLIAMSON COURT, LOUISVILLE, KY 40223-4114 |
| 28071799 | + | DRFIRST.COM, INC, PO BOX 791487, BALTIMORE, MD 21279-1487 |
| 28071802 | + | DROSKY, KERI, PO BOX 357, ATTICA, OH 44807-0357 |
| 28071803 | + | DROWNS MARKET, 2575 CR 185, CLYDE, OH 43410-9542 |
| 28071804 | | DUCKETT D.O, KYLE, 2350 KIMBERLY DRIVE, TOLEDO, OH 43615-2739 |
| 28071805 | | DUFFY, VIRGINIA, 4706 E WOODLAND DR, PORT CLINTON, OH 43452-3144 |
| 28071806 | + | DUKESHIRE, 5920 E. STATE RT. 18, REPUBLIC, OH 44867-9309 |
| 28071807 | | DUKESHIRE, KIMBERLY, MED SURG, BELLEVUE, OH 44811 |
| 28071808 | + | DUMMINGER, EMILY, 1003 FINEFROCK RD., FREMONT, OH 43420-9680 |
| 28071809 | + | DUNBAR, 12718 PATTEN TRACT ROAD, MONROEVILLE, OH 44847-9630 |
| 28071810 | + | DUNCAN, TABITHA, 514 CHURCH ST., OAK HARBOR, OH 43449-1116 |
| 28071811 | + | DURDEL, LARRY L, 4169 FOX AVE, CLYDE, OH 43410-2025 |
| 28071812 | + | DUROLAST, 525 MORLEY DR, SAGINAW, MI 48601-9485 |
| 28071814 | + | DUTTRY, SARA, 311 EUCLID AVE., BELLEVUE, OH 44811-1005 |
| 28071815 | | DWIGHT, PATTY, 321 LOUISE AVE, BELLEVUE, OH 44811-1831 |
| 28071816 | + | DYNATRONICS, 7030 PARK CENTRE DR, SALT LAKE CITY, UT 84121-6618 |
| 28071818 | + | EADS, 2652 BOEHLER ROAD, MONROEVILLE, OH 44847-9775 |
| 28071819 | + | EAGLE TELEMEDICINE, 280 INTERSTATE NORTH C, SUITE 600, ATLANTA, GA 30339-2454 |
| 28071820 | + | EAGLE TELEMEDICINE, 280 INTERSTATE NORTH CIR SE, ATLANTA, GA 30339-2454 |
| 28071823 | + | EBERLY, HOSPITALIST-PED, 9052 EAST PARKVIEW COURT, LAKESIDE MARBLEHEAD, OH 43440-1243 |
| 28071824 | + | EBERLY, 314 SPRING STREET, CLYDE, OH 43410-1524 |
| 28071822 | + | EBERLY, 717 S. WESTFIELD DRIVE, GIBSONBURG, OH 43431-1371 |
| 28071825 | + | EBERLY, LEROY MD, HOSPITALIST-PED, 9052 EAST PARKVIEW COURT, LAKESIDE MARBLEHEAD, OH 43440-1243 |
| 28071826 | + | ECG MANAGEMENT CONSULTANTS, 1111 THIRD AVENUE, SEATTLE, WA 98101-3201 |

| | | |
|---|---|---|
| 28071827 | | ECOLAB FOOD SAFETY, SPECIALTIES, CHICAGO, IL 60673-1241 |
| 28071828 | + | ECRI AND THE INSTITUTE FOR, SAFE MEDICATION PRACTICES PSO, ATTN: RANDAL S WHITE CHIEF LEGAL OFFICER, 5200 BUTLER PIKE, PLYMOUTH MEETING, PA 19462-1203 |
| 28071832 | + | EDGE-GUARD, 100 E. BODMAN ST., BEMENT, IL 61813-1240 |
| 28071833 | + | EDIPHY ADVISORS, LLC., 1500 URBAN CENTER DRIVE, VESTAVIA HILLS, AL 35242-2632 |
| 28071834 | + | EDWARD LIFESCIENCES, 23146 NETWORK PLACE, CHICAGO, IL 60673-1231 |
| 28071835 | | EFI GLOBAL, INC, 2877 MOMENTUM PLACE, CHICAGO, IL 60689-5328 |
| 28071837 | + | EHOVE CAREER CENTER, 316 WEST MASON ROAD, MILAN, OH 44846-9500 |
| 28071836 | + | EHOVE CAREER CENTER, ATTN: WENDY SCHAFER, 316 WEST MASON ROAD, MILAN, OH 44846-9500 |
| 28071838 | + | EHS EHS EHEALTH SOULUTION CORP, 8 LINCOLN AVE, PAWTUCKET, RI 02861-3506 |
| 28071839 | + | EIGHTY EIGHT CATERING, PO BOX 295, UPPER SANDUSKY, OH 43351-0295 |
| 28071840 | + | EISENHOWER, 9761 E. TWP. ROAD 58, BLOOMVILLE, OH 44818-9211 |
| 28071841 | + | EITAN GROUP NORTH AMERICA, 65 ENTERPRISE, ALISO VIEJO, CA 92656-2601 |
| 28071842 | + | EITLE MACHINE TOOL INC, 6090 CODER RD, ATTICA, OH 44807-9638 |
| 28071843 | | ELECTRICAL APPLIANCE, REPAIR CENTER, CLEVELAND, OH 44131 |
| 28071844 | + | ELECTRO CAP INT'L INC, PO BOX 87, EATON, OH 45320-0087 |
| 28071845 | + | ELLERBECK, ELIZABETH, 204 KNOX ST., HOUSTON, TX 77007-8114 |
| 28071846 | + | ELMLINGER, 646 THOMAS RD, MONROEVILLE, OH 44847-9764 |
| 28071847 | + | ELMWOOD ASSISTED LIVING AND SKILLED, NURSING OF FREMONT, ATTN: GENERAL COUNSEL, 1545 FANGBONER RD, FREMONT, OH 43420-1128 |
| 28071848 | + | ELMWOOD ASSISTED LIVING AND SKILLED, NURSING OF FREMONT, ATTN: KATHY HUNT, MANAGING MEMBER, 441 N BROADWAY ST, GREEN SPRINGS, OH 44836-9689 |
| 28071849 | + | ELY, EVAN, 413 N. SANDUSKY ST., BELLEVUE, OH 44811-1248 |
| 28071851 | + | EMD MILLIPORE CORPORATION, 25760 NETWORK PLACE, CHICAGO, IL 60673-1257 |
| 28071852 | + | EMD MILLIPORE CORPORATION, ATTN: GENERAL COUNSEL, 25760 NETWORK PL., CHICAGO, IL 60673-1257 |
| 28071850 | + | EMD MILLIPORE CORPORATION, ATTN: GENERAL COUNSEL, 400 SUMMIT DR, BURLINGTON, MA 01803-5258 |
| 28071853 | + | EMERALD & SAND QI GONG LLC, 28 E QUAIL HOLLOW AVE, NORWALK, OH 44857-2618 |
| 28071856 | | EMERGENCY PROFESSIONAL, PO BOX 634850, CINCINNATI, OH 45263-4850 |
| 28071857 | | EMPI, PO BOX 660154, DALLAS, TX 75266-0154 |
| 28071858 | + | EMPLOYERS ASSOCIATION, 1787 INDIAN WOOD CIRCLE, MAUMEE, OH 43537-4175 |
| 28071859 | | EMPLOYERS HEALTH COALITION INC, COALITION OF OH INC, CANTON, OH 44718 |
| 28071860 | | EMPOWER ANNUITY INS CO OF AMERICA, PO BOX 825749, PHILADELPHIA, PA 19182-5749 |
| 28071862 | + | EMRHEIN & ASSOCIATES, 7515 PEARL ROAD, MIDDLEBURG HTS, OH 44130-6409 |
| 28071863 | + | EMRHEIN & ASSOCIATES, ATTN: ANDY EMRHEIN, 7515 PEARL ROAD, MIDDLEBURG HTS, OH 44130-6409 |
| 28071865 | + | ENERGY CONTROL, 26477 SOUTHPOINT RD, PERRYSBURG, OH 43551-1371 |
| 28071866 | | ENERGY CONTROL INC, ATTN: GENERAL COUNSEL, 25477 SOUTHPOINT RD, PERRYSBURG, OH 43551 |
| 28071867 | + | ENERGY CONTROL INC, ATTN: GENERAL COUNSEL, 26477 SOUTHPOINT RD, PERRYSBURG, OH 43551-1371 |
| 28071868 | + | ENGELHART, 307 HIGH STREET, BELLEVUE, OH 44811-1231 |
| 28071869 | + | ENGLAND, 4508 E. STATE ROUTE 113, NORWALK, OH 44857-9603 |
| 28071870 | + | ENGLEHART, 5870 E. SR. 18, REPUBLIC, OH 44867-9310 |
| 28071871 | + | ENVIRO HEALTH, 1690 WOODLANDS DR, MAUMEE, OH 43537-4045 |
| 28071874 | | ENVIRONMENTAL PROTECTION AGENCY, ATTN: OFFICE OF GENERAL COUNSEL 2310A, 1200 PENNSYLVANIA AVENUE, N.W., WASHINGTON, DC 20045 |
| 28071873 | + | ENVIRONMENTAL PROTECTION AGENCY, ATTN: LEGAL DEPARTMENT, RALPH METCALFE FEDERAL BUILDING, 77 WEST JACKSON BLVD., CHICAGO, IL 60604-3511 |
| 28071872 | + | ENVIRONMENTAL PROTECTION AGENCY, ATTN: LEGAL DEPARTMENT, 25089 CENTER RIDGE ROAD, WESTLAKE, OH 44145-4114 |
| 28071876 | + | ENVIRONMENTAL WATER, PO BOX 611, BOWLING GREEN, OH 43402-0611 |
| 28071875 | + | ENVIRONMENTAL WATER, ATTN: MIKE MCTINTOSH, PO BOX 611, BOWLING GREEN, OH 43402-0611 |
| 28071877 | + | ENVIRONMENTAL WATER LTD, ATTN: GENERAL COUNSEL, 143 E WOOSTER ST, STE B, BOWLING GREEN, OH 43402-2959 |
| 28071878 | + | EPIMED, 141 SAL LANDRIO DRIVE, JOHNSTOWN, NY 12095-3835 |
| 28071881 | + | EPIPHANY HEALTHCARE, ATTN: GENERAL COUNSEL, 4341 STATE ST RD, SKANEATELES FALLS, NY 13153-5300 |
| 28071882 | + | EPS INC., PO BOX 427, JAMISON, PA 18929-0427 |
| 28071883 | + | EPSTEIN BECKER & GREEN, PO BOX 30036, NEW YORK, NY 10087-0036 |
| 28071884 | | EPSTEIN BECKER & GREEN, P.C., PO BOX 30036, NEW YORK, NY 10087-0036 |
| 28071885 | + | EQUIPARTS CORP, 120 PENNSYVANIA AVE, OAKMONT, PA 15139-1923 |
| 28071886 | + | EQUISYS INC, 30000 MILL CREEK AVE, ALPHARETTA, GA 30022-1585 |
| 28071887 | + | ERF, KEVIN, 4704 YINGLING RD, BELLEVUE, OH 44811-9726 |
| 28071888 | | ERF, LEANN, 1894 GEIGER RD, MONROEVILLE, OH 44847-9749 |
| 28071889 | + | ERIC JONSEOF, 6915 PATTEN TRACT RD, SANDUSKY, OH 44870-9712 |
| 28071890 | + | ERIE COUNTY COMMON PLEAS COURT, 323 COLUMBUS AVENUE, SANDUSKY, OH 44870-2622 |
| 28071891 | + | ERIE COUNTY MUNICIPAL COURT, 150 W MASON RD., MILAN, OH 44846-9799 |
| 28071892 | + | ERIE SHORES SURGERY CENTER, 2800 HAYES AVENUE, SANDUSKY, OH 44870-7255 |

| | | |
|---|---|---|
| 28071893 | + | ES CONSULTING INC, 3849 PARK AVE WEST, ONTARIO, OH 44903-8662 |
| 28071894 | + | ESO SOLUTIONS INC, PO BOX 679449, DALLAS, TX 75267-9449 |
| 28071895 | | ESOTERIX GENETIC LABEL, PO BOX 12140, BURLINGTON, NC 27216-2140 |
| 28071896 | + | ESP GLOBAL LLC, ATTN: GENERAL COUNSEL, 10205 US HWY 15-501, UNIT 26-168, SOUTHERN PINES, NC 28387-5179 |
| 28071897 | + | ESPRESSO EQUIPMENT SALES & SERVICE, 27100 OAKMEADDR, PERRYSBURG, OH 43551-2670 |
| 28071898 | + | ESTEP, JODY, 1730 MOORE ST., FREMONT, OH 43420-1615 |
| 28071900 | | ETACTICS INC, 4835 DARROW RD, STOW, OH 44224-1403 |
| 28071901 | + | EVANS, 11 WILLIAMS STREET, MONROEVILLE, OH 44847-9463 |
| 28071902 | + | EVANS, EVELYN, 622 GARDNER ST, BELLEVUE, OH 44811-1619 |
| 28071903 | | EVERSTREAM, P.O BOX 932549, CLEVELAND, OH 44193-0030 |
| 28071904 | + | EVERSTREAM, 1228 EUCLID AVE., SUITE 250, CLEVELAND, OH 44115-1831 |
| 28071905 | + | EVERSTREAM SOLUTIONS L, PO BOX 932549, CLEVELAND, OH 44193-0030 |
| 28071906 | | EVERSTREAM SOLUTIONS LLC, PO BOX 932549, CLEVELAND, OH 44193-0030 |
| 28071907 | + | EXP PHARMACEUTICAL SERVICES CORP, 48021 WARM SPRINGS BLVD, FREMONT, CA 94539-7497 |
| 28071908 | + | EZ TO USE.COM, PO BOX 1113, ALTOONA, PA 16603-1113 |
| 28071910 | + | FAMOUS SUPPLY, 641 SOUTH FRONT ST, FREMONT, OH 43420-3498 |
| 28071911 | + | FAMULARE, 219 GREEN STREET, BELLEVUE, OH 44811-1225 |
| 28071912 | | FANEUFF, RANDALL, 6955 STATE ROUTE 101 N, CLYDE, OH 43410-9622 |
| 28071913 | | FARGO, JENNIFER, 80 BOBB ST, TIFFIN, OH 44883-1716 |
| 28071914 | + | FARRAR PHILLIP, 145 W. MASON STREET, CLYDE, OH 43410-1125 |
| 28071915 | + | FARWELL, DENNIS, 657 KING RD, TEKONSHA, MI 49092-9682 |
| 28071916 | + | FAWWAD, 2354 GOLDENROD LANE, PERRYSBURG, OH 43551-5724 |
| 28071917 | + | FAY, 156 AIGLER BLVD., BELLEVUE, OH 44811-1101 |
| 28071918 | + | FAZIO, COREY, 628 CO RD. 312, BELLEVUE, OH 44811-9027 |
| 28071920 | | FDA MQSA PROGRAM, PO BOX 979109, ST LOUIS, MO 63197-9000 |
| 28071919 | | FDA MQSA PROGRAM, PO BOX 70953, CHARLOTTE, NC 28272 |
| 28071921 | + | FEASEL, 508 NORTH TOWNSHIP RD 15, TIFFIN, OH 44883-9666 |
| 28071922 | | FEDERAL EXPRESS CORP, PO BOX 371461, PITTSBURGH, PA 15250-7461 |
| 28071923 | + | FEENEY, 316 NORTH BROADWAY STREET, GREEN SPRINGS, OH 44836-9650 |
| 28071924 | + | FEGLEY, 226 UNION ST., BELLEVUE, OH 44811-1037 |
| 28071925 | + | FELDER, 454 S. CO. RD. 232, FREMONT, OH 43420-9230 |
| 28071926 | + | FELDER, DAVID, 4515 RIVER ROAD, NORWALK, OH 44857-8914 |
| 28071927 | | FERGUSON, RICKY, 220 SHERMAN ST., CLYDE, OH 43410-2146 |
| 28071928 | + | FEUSTON, BRAD, 1515 BERKSHIRE COURT EAST, SHIPSHEWANA, IN 46565-8759 |
| 28071929 | + | FIFTH THIRD BANK, PO BOX 633589, CINCINNATI, OH 45263-3589 |
| 28071931 | + | FIFTH THIRD BANK, PO BOX 740523, CINCINNATI, OH 45274-0523 |
| 28071933 | + | FIFTH THIRD BANK, ATTN: TERICK R HINZE, 101 N MICHIGAN AVE, MD: H54011, BIG RAPIDS, MI 49307-1466 |
| 28071932 | + | FIFTH THIRD BANK, C/O VORYS, SATER, SEYMOUR AND PEASE LLP, ATTN: KARI B. CONIGLIO, 200 PUBLIC SQUARE SUITE 1400, CLEVELAND, OH 44114-2327 |
| 28071935 | | FIFTH THIRD BANK (NORTHWESTERN OHIO), PO BOX 740523, CINCINNATI, OH 45274-0523 |
| 28071934 | | FIFTH THIRD BANK (NORTHWESTERN OHIO), PO BOX 633589, CINCINNATI, OH 45263-3589 |
| 28071936 | + | FIFTH THIRD BANK - COR, PO BOX 740523, CINCINNATI, OH 45274-0523 |
| 28071937 | | FIFTH THIRD BANK - CORPORATE CC, PO BOX 740523, CINCINNATI, OH 45274-0523 |
| 28071938 | | FIFTH THIRD BANK, NATIONAL ASSOCIATION, PO BOX 633589, CINCINNATI, OH 45263-3589 |
| 28071939 | | FIFTH THIRD BANK, NATIONAL ASSOCIATION, PO BOX 740523, CINCINNATI, OH 45274-0523 |
| 28071940 | + | FINQUERY LLC, PO BOX 771470, ST LOUIS, MO 63177-2470 |
| 28071941 | + | FIRELANDS ELECTRIC CO INC, 2721 COLUMBUS AVE, SANDUSKY, OH 44870-5532 |
| 28071942 | + | FIRELANDS LOCAL LLC, PO BOX 508, NORWALK, OH 44857-0508 |
| 28071945 | + | FIRELANDS REGIONAL MEDICAL CENTER, C/O DINSMORE & SHOHL, LLP, ATTN: ELLEN ARVIN KENNEDY, 250 W. MAIN STREET, LEXINGTON, KY 40507-1721 |
| 28071947 | + | FIRELANDS-BELLEVUE URG, OPERATING COMPANY LLC, 1111 HAYES AVE, SANDUSKY, OH 44870-3323 |
| 28071948 | | FIRELANDS-BELLEVUE URGENT CARE, OPERATING COMPANY LLC, SANDUSKY, OH 44870 |
| 28071952 | + | FIS BUSINESS SYSTEM LLC, ATTN: GENERAL COUNSEL, 347 RIVERSIDE AVE, JACKSONVILLE, FL 32202-4909 |
| 28071953 | | FISER, PAUL, 112 FAIRHOME AVE, CLYDE, OH 43410-2006 |
| 28071954 | | FISH AND LOAVES, 203 MAPLE ST, BELLEVUE, OH 44811 |
| 28071955 | | FISHER & PAKEL HEALTHCARE, DEPT CH 16926, PALATINE, IL 60055-6926 |
| 28071956 | + | FISHER BROYLES, ATTN: PATRICIA FUG E, 27100 OAKMEAD DRIVE, #306, PERRYSBURG, OH 43551-2670 |
| 28071957 | + | FISHER HEALTHCARE, 13551 COLLECTIONS CTR DR., CHICAGO, IL 60693-0135 |
| 28071959 | + | FISHER-TITUS FOUNDATION, 272 BENEDICT AVE, NORWALK, OH 44857-2374 |
| 28071960 | + | FISHER-TITUS HEALTH, ATTN: BRENT BURKEY, PRESIDENT AND CEO, 272 BENEDICT AVENUE, NORWALK, OH 44857-2374 |
| 28071961 | + | FITZSIMMONS HOSPITAL, PO BOX 497, OAK FOREST, IL 60452-0497 |
| 28071962 | | FLAT ROCK HOMES, 7353 CR 29, FLAT ROCK, OH 44828 |

| | | |
|---|---|---|
| 28071963 | + | FLAVIANO, 5380 PINTAIL DRIVE, PORT CLINTON, OH 43452-3714 |
| 28071964 | + | FLIER FOOTBALL FOUNDATION, 1015 RACE ST, CLYDE, OH 43410-1832 |
| 28071965 | + | FLORES, 35 PARSONS STREET, NORWALK, OH 44857-1608 |
| 28071966 | + | FLUXERGY INC, 13766 ALTON PARKWAY, IRVINE, CA 92618-1639 |
| 28071967 | + | FLYNN, PY & KRUSE CO, 115 WEST PERRY STREET, PORT CLINTON, OH 43452-1010 |
| 28071968 | + | FLYNN, PY & KRUSE CO., 165 E WASHINGTON ROW, SANDUSKY, OH 44870-2610 |
| 28071969 | | FOLLETT, PO BOX 782806, PHILADELPHIA, PA 19178-2806 |
| 28071970 | + | FOOS, BRIAN, 110 MEGAN LN, BELLEVUE, OH 44811-9019 |
| 28071971 | + | FORBES, V CAREY, 131 N. PENNSYLVANIA AVE., FREMONT, OH 43420-4339 |
| 28071972 | + | FORENSIC TECHNOLOGIES, 5844 DEER TRAIL CIRCLE, WOODBURY, MN 55129-9550 |
| 28071973 | + | FORESIGHT IMAGING, 1 EXECUTIVE DRIVE, CHELMSFORD, MA 01824-2564 |
| 28071974 | + | FORESIGHT IMAGING, ATTN: GENERAL COUNSEL, 1 EXECUTIVE DR, STE 202, CHELMSFORD, MA 01824-2564 |
| 28071975 | + | FORGET ME NOT FLOWERS & GIFTS, 221 E MAIN ST, BELLEVUE, OH 44811-1410 |
| 28071976 | + | FORMAN, 237 BELLE AVE, BELLEVUE, OH 44811-1850 |
| 28071977 | + | FORTEC FIBERS, PO BOX 951147, CLEVELAND, OH 44193-0005 |
| 28071979 | + | FORTEC MEDICAL INC, ATTN: GENERAL COUNSEL, 6245 HUDSON CROSSING PKWY, HUDSON, OH 44236-4348 |
| 28071978 | + | FORTEC MEDICAL INC, PO BOX 951147, CLEVELAND, OH 44193-0005 |
| 28071980 | + | FORTNEY, 1560 SOUTH MAIN STREET, CLYDE, OH 43410-2044 |
| 28071981 | | FORVIS, PO BOX 1190, SPRINGFIELD, MO 65801-1190 |
| 28071982 | + | FORWARD ADVANTAGE INC, ATTN: GENERAL COUNSEL, 7255 N FIRST ST, STE 106, FRESNO, CA 93720-2972 |
| 28071983 | + | FORWARD ADVANTAGE, INC, 7255 N FIRST STREET, SUITE 106, FRESNO, CA 93720-2972 |
| 28071984 | + | FORWARD ADVANTAGE, INC., 7255 N FIRST STREET, FRESNO, CA 93720-2972 |
| 28071985 | + | FOSTER SPECIAL INSTRUMENT, 6941 CORNELL RD, CINCINNATI, OH 45242-3004 |
| 28071986 | + | FOUGHT, DIANA, 716 WEST STATE ST., FREMONT, OH 43420-2536 |
| 28071987 | + | FOUGHT, JENNIFER, 2124 ELM DR., FREMONT, OH 43420-3116 |
| 28071988 | | FOX, DOLLY, 259 JEFFERSON ST., TIFFIN, OH 44883-3047 |
| 28071989 | | FOX, JOANN, 204 SUFFOLK DR, CLYDE, OH 43410-9480 |
| 28071990 | + | FOX, VIRGINIA, 211 1/2 YORK ST., BELLEVUE, OH 44811-1363 |
| 28071991 | + | FRAILEY, TONYA, 2325 COUNTY ROAD 270, CLYDE, OH 43410-9779 |
| 28071992 | + | FRANKART, 5901 S. ST. RT. 67, TIFFIN, OH 44883-9745 |
| 28071993 | + | FRANKART SHERRY, PO BOX 1453, SANDUSKY, OH 44871-1453 |
| 28071994 | | FRANKART, JOSEPH, 5901 S STATE ROUTE 67, TIFFIN, OH 44883-9745 |
| 28071995 | + | FRANKE COFFEE SYSTEMS AMERICAS, LLC, 3149 PAYSPHERE CIRCLE, CHICAGO, IL 60674-0001 |
| 28071996 | + | FRANKS, MICHELLE, 3367 CR 168, FREMONT, OH 43420-9552 |
| 28071997 | + | FRANTZ WARD LLP, 200 PUBLIC SQUARE, CLEVELAND, OH 44114-1230 |
| 28071998 | + | FRATER, HILARY, 1708 BUCKLAND AVE., FREMONT, OH 43420-3502 |
| 28071999 | + | FREEDOM MEDICAL, INC., PO BOX 822704, PHILADELPHIA, PA 19182-2704 |
| 28072001 | + | FREMONT FLOOR COVERING OUTLET, 218 N FRONT ST, FREMONT, OH 43420-2505 |
| 28072002 | + | FREMONT MUNICIPAL COURT, 323 S FRONT ST, FREMONT, OH 43420-3069 |
| 28072003 | + | FREMONT OVERHEAD DOOR LLC, 221 HOWLAND STREET, FREMONT, OH 43420-4109 |
| 28072004 | + | FREMONT YOUTH HOCKEY, PO BOX 798, FREMONT, OH 43420-0798 |
| 28072005 | + | FRESCH ELECTRIC, 1414 MILAN RD, SANDUSKY, OH 44870-4194 |
| 28072007 | + | FRESHWORKS INC, 2950 S DELAWARE ST., SAN MATEO, CA 94403-2577 |
| 28072006 | + | FRESHWORKS INC, 2950 S DELAWARE ST., SUITE 201, SAN MATEO, CA 94403-2578 |
| 28072009 | + | FREY, 205 EAST STONE STREET, GIBSONBURG, OH 43431-1134 |
| 28072008 | + | FREY, 232 HAMILTON ST., BELLEVUE, OH 44811-1313 |
| 28072010 | + | FRIENDS SERVICE COMPANY, INC., L-4055, COLUMBUS, OH 43260-0001 |
| 28072011 | | FRIES, STACIE, 2166 WILLOW CRK, LELAND, NC 28451-6412 |
| 28072012 | + | FRITZ, 7498 CR 219, BELLEVUE, OH 44811-9459 |
| 28072015 | + | FRY, DANIEL, 1223 HAMLIN ST., FREMONT, OH 43420-2011 |
| 28072016 | + | FRY, LOIS, 1841 COUNTY RD. 260, CLYDE, OH 43410-8527 |
| 28072017 | + | FTMC MED PARK & MISC BILLING, 272 BENEDICT AVE, NORWALK, OH 44857-2374 |
| 28072018 | + | FUCHS, 6741 N. CO. RD. 29, BELLEVUE, OH 44811-8822 |
| 28072020 | + | FULTON COUNTY HEALTH CENTER, 725 S. SHOOP AVE, WAUSEON, OH 43567-1701 |
| 28072021 | | FULTON, JULIE, 16495 TOWNSHIP ROAD 178, BELLEVUE, OH 44811-9543 |
| 28072022 | + | FULTZ, 406 TAYLOR RD, SANDUSKY, OH 44870-8341 |
| 28072023 | + | G U TEK, 266 KING GEORGE RD, WARREN, NJ 07059-5186 |
| 28072024 | | GALLAGHER BENEFIT SERVICES, PO BOX 560812, DENVER, CO 80256-0812 |
| 28072025 | | GALLAGHER BENEFIT SERVICES 560812, PO BOX 560812, DENVER, CO 80256-0812 |
| 28072026 | + | GALLOGLY, 248 JACKSON STREET, AMHERST, OH 44001-2429 |
| 28072027 | + | GAMBOA, 282 ETHAN DRIVE, FREMONT, OH 43420-0019 |
| 28072028 | + | GANGLUFF, 5002 W MASON ROAD, SANDUSKY, OH 44870-9369 |
| 28072029 | + | GANNETT OHIO LOCALIQ, PO BOX 630599, CINCINNATI, OH 45263-0599 |

| | | |
|---|---|---|
| 28072032 | + | GARBER, 107 SHUMAKER DRIVE, BELLEVUE, OH 44811-1637 |
| 28072033 | + | GARCIA, 630 FLAT ROCK RD, BELLEVUE, OH 44811-9048 |
| 28072034 | + | GARDNER, 6891 CR 191, BELLEVUE, OH 44811-8719 |
| 28072035 | + | GARDOCKY, 132 SOUTH RIDGE STREET, MONROEVILLE, OH 44847-9415 |
| 28072036 | | GARY SIBIGTROTH, 200 MAPLE LANE, GREEN SPRINGS, OH 44836 |
| 28072037 | + | GARZA, DINA, 8440 N SR 19, GREEN SPRINGS, OH 44836-9792 |
| 28072038 | | GARZA, EMILY, 166 RIVOLI LNDG, MACON, GA 31210-8632 |
| 28072039 | | GARZA, HECTOR III, 108 E. EUCLID ST., GREEN SPRINGS, OH 44836 |
| 28072040 | + | GATES, 1017 E. MAIN ST, BELLEVUE, OH 44811-1556 |
| 28072041 | | GAZDECKI, 106 WALNUT ST, LINDSEY, OH 43442 |
| 28072043 | + | GCX CORPORATION, 3875 CYPRESS DRIVE, PETALUMA, CA 94954-5635 |
| 28071712 | ++ | GE HEALTHCARE, 3000 N GRANDVIEW BLVD, WAUKESHA WI 53188-1615 address filed with court:, DATEX OHMEDA, PO BOX 641936, PITTSBURGH, PA 15264-1936 |
| 28072046 | + | GE HEALTHCARE IITS, 15724 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0001 |
| 28072047 | + | GE HEALTHCARE IITS, ATTN: GENERAL COUNSEL, 15724 COLLECTIONS CENTER DR, CHICAGO, IL 60693-0001 |
| 28072045 | + | GE HEALTHCARE IITS, ATTN: JOANNE ACKLAND, 15724 COLLECTIONS CENT, CHICAGO, IL 60693-0001 |
| 28072051 | + | GE MEDICAL SYSTEMS INFORMATION TECHNOLOG, ATTN: GENERAL COUNSEL, 9900 INNOVATION DR, WAUWATOSA, WI 53226-4856 |
| 28072050 | + | GE MEDICAL SYSTEMS INFORMATION TECHNOLOG, ATTN: GENERAL COUNSEL, 8200 WEST TOWER AVE, MILWAUKEE, WI 53223-3219 |
| 28072052 | + | GE MEDICAL SYSTEMS INFORMATION TECHNOLOG, ATTN: GENERAL COUNSEL, 5517 COLLECTIONS CENTER DR, CHICAGO, IL 60693-0001 |
| 28072053 | + | GE MEDICAL SYSTEMS IT, 5517 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0001 |
| 28072054 | | GE MEDICAL SYSTEMS UPC, ATTN: JOANNE ACKLAND, 75 REMITTANCE DR. STE, CHICAGO, IL 60675-1080 |
| 28072055 | | GE MEDICAL SYSTEMS UPCD, LLC, 75 REMITTANCE DR. STE 1080, CHICAGO, IL 60675-1080 |
| 28072056 | + | GE PRECISION HEALTHCARE LLC, PO BOX 96483, CHICAGO, IL 60693-6483 |
| 28072057 | + | GE PRECISION HEALTHCARE LLC, ATTN: GENERAL COUNSEL, 9900 W INNOVATION DR, WAUWATOSA, WI 53226-4856 |
| 28072058 | + | GE PRECISION HEALTHCARE LLC, ATTN: GENERAL COUNSEL, 5517 COLLECTIONS CENTER DR, CHICAGO, IL 60693-0001 |
| 28072059 | + | GE PRECISION HEALTHCARE LLC, ATTN: GENERAL COUNSEL, 2984 COLLECTIONS CENTER DR, CHICAGO, IL 60693-0001 |
| 28072060 | + | GENEO UNITED LLC, 2077 GATEWAY PLACE, SAN JOSE, CA 95110-1090 |
| 28072061 | + | GENERAL COUNSEL, DEPARTMENT OF HEALTH, AND HUMAN SERVICES, 200 INDEPENDENCE AVENUE, S.W., WASHINGTON, DC 20201-0004 |
| 28072062 | + | GENESIS MEDICAL, 27732 SINSONITE, MISSION VIEJO, CA 92692-2516 |
| 28072063 | + | GENTHERM MEDICAL, 12011 MOSTELLER ROAD, CINCINNATI, OH 45241-1528 |
| 28072064 | | GENZYME CORPORATION, 62665 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0626 |
| 28072065 | + | GEORGE, 1800 CR 302, BELLEVUE, OH 44811-9103 |
| 28072066 | + | GEORGIA SOUTHERN UNIVERSITY, PO BOX 106099, ATLANTA, GA 30348-6099 |
| 28072067 | + | GERBER, 4538 HWY 20 W, MONROEVILLE, OH 44847-9720 |
| 28072068 | + | GERINGER, 127 SINCLAIR STREET, BELLEVUE, OH 44811-1532 |
| 28072069 | + | GERRY HOCKSTOK, 4736 POLEN DRIVE, DAYTON, OH 45440-1841 |
| 28072071 | + | GETINGE USA SALES LLC, PO BOX 775436, CHICAGO, IL 60677-5436 |
| 28072070 | + | GETINGE USA SALES LLC, ATTN: GENERAL COUNSEL, 1 GEOFFREY WAY, WAYNE, NJ 07470-2035 |
| 28072072 | + | GETSET SURGICAL INC., 1207 DELAWARE AVE #512, WILMINGTON, DE 19806-4743 |
| 28072073 | | GETSET SURGICAL SA, ATTN: GENERAL COUNSEL, ROUTE DE LA CORNICHE 4, EPALINGES 1066 SWITZERLAND |
| 28072074 | + | GIBBS, 4796 CR 175, CLYDE, OH 43410-9791 |
| 28072075 | + | GIBBS DUST TILL DAWN, 128 COUNTRY VIEW DR, BELLEVUE, OH 44811-9087 |
| 28072076 | + | GIBBS, PAMELA, 6992 US HWY 6, VICKERY, OH 43464-9511 |
| 28072078 | + | GILL PODIATRY SUPPLY & EQUIPMENT CO, 22400 ASCOA COURT, STRONGSVILLE, OH 44149-4766 |
| 28072079 | + | GILLESPIE, 416 MICHIGAN AVE, SANDUSKY, OH 44870-5768 |
| 28072080 | + | GISH, MICHAEL, 832 KILBOURNE ST., BELLEVUE, OH 44811-9496 |
| 28072081 | + | GISH, SARAH, 202 HARTLAND DR., BELLEVUE, OH 44811-9089 |
| 28072082 | + | GIVING BIRTHDAYS, PO BOX 244, CLYDE, OH 43410-0244 |
| 28072083 | + | GLAUKOS CORP, PO BOX 741074, LOS ANGELES, CA 90074-1074 |
| 28072084 | | GLICK, SAMATHA, 308 GREENBRAIR CIR, FREMONT, OH 43420-9095 |
| 28072085 | + | GLOBAL FOCUS MARKETING, 22650 HESLIP DR, NOVI, MI 48375-4141 |
| 28072089 | | GLOBAL HEATHCARE EXCHANGE, PO BOX 912199, DENVER, CO 80291-2199 |
| 28072091 | + | GLOBAL MEDICAL FOAM, 2748 LEXINGTON AVE, LEXINGTON, OH 44904-1429 |
| 28072092 | | GLOVER, BRENDA, 826 DEL MOY AVE, BELLEVUE, OH 44811-1657 |
| 28072094 | | GOATEE, TREVOR, 930 N OHIO AVE, FREMONT, OH 43420-9569 |
| 28072095 | + | GOBLE, CHANCE, 2 3RD ST., NORWALK, OH 44857-1205 |
| 28072096 | + | GOLF GRAPHICS, PO BOX 124, BLUFFTON, OH 45817-0124 |
| 28072097 | + | GONZALEZ, HANNAH, 727 EAST CENTER ST., BELLEVUE, OH 44811-1747 |
| 28072099 | | GORDON FOOD SERVICE, PO BOX 88029, CHICAGO, IL 60680-1029 |
| 28072100 | + | GORDON FOOD SERVICE, ATTN: GENERAL COUNSEL, 1300 GEZON PKWY SW, WYOMING, MI 49509-9302 |

| | | |
|---|---|---|
| 28072098 | | GORDON FOOD SERVICE, ATTN: BETH, PO BOX88029, CHICAGO, IL 60680-1029 |
| 28072101 | + | GORDON MEDICAL EQUIPMENT, 146 PINE HOLLOW CIRCLE, CHARDON, OH 44024-1484 |
| 28072102 | # | GORDON STOWE & ASSOC INC, 586 PALWAUKEE DRIVE, WHEELING, IL 60090-6047 |
| 28072103 | + | GORETZKI, 1506 KINGSLEY COURT, SANDUSKY, OH 44870-6045 |
| 28072104 | + | GOTTWALD, JANET, 3800 BOARDWALK BLVD., SANDUSKY, OH 44870-7033 |
| 28072105 | | GOVERNMENT DATA SERVIC, ATTN: KRISTY LADUKE, 3200 WEST MARKET ST, SUITE 102, AKRON, OH 44333-3324 |
| 28072106 | | GOVERNMENT DATA SERVICES LLC, 3200 WEST MARKET ST, AKRON, OH 44333-3324 |
| 28072107 | + | GOVERNMENT DATA SERVICES LLC, ATTN: GENERAL COUNSEL, 3200 MARKET ST, STE 102, AKRON, OH 44333-3324 |
| 28072108 | + | GOWER, 605 PRAIRIE ROSE DRIVE, PERRYSBURG, OH 43551-5716 |
| 28072109 | + | GRACE MEDICAL INC, PO BOX 5178, MEMPHIS, TN 38101-5178 |
| 28072110 | + | GRAHL, PAUL, 1033 WOODROW ST., FREMONT, OH 43420-2138 |
| 28072111 | | GRAINGER, DEPT 824914980, PALATINE, IL 60038-0001 |
| 28072112 | #+ | GRAND PRIZE PROMOTIONS/, 55 SCOTT STREET, BUFORD, GA 30518-3056 |
| 28072113 | + | GRAY, 267 EDWARDS ROAD, NORWALK, OH 44857-8956 |
| 28072114 | + | GRAY, SHERI, 4388 CO RD 223, CLYDE, OH 43410-9708 |
| 28072116 | + | GREAT BASIN SCIENTIFIC INC, 420 E SOUTH TEMPLE, SALT LAKE CITY, UT 84111-1319 |
| 28072117 | + | GREAT LAKES COMMUNITY ACTION, PO BOX 590, FREMONT, OH 43420-0590 |
| 28072118 | + | GREAT MIDWEST SPORTS, PO BOX 113, PORTAGE, OH 43451-0113 |
| 28072119 | + | GREAT-WEST TRUST COMPANY LLC, ATTN: GENERAL COUNSEL, 8515 EAST ORCHARD RD, GREENWOOD VILLAGE, CO 80111-5002 |
| 28072121 | + | GREEN HILLS GOLF COURSE & INN INC., 1959 SOUTH MAIN STREET, CLYDE, OH 43410-9507 |
| 28072122 | + | GREEN SPRINGS LITTLE LEAGUE, PO BOX 372, GREEN SPRINGS, OH 44836-0372 |
| 28072123 | + | GREENE, 5186 COUNTY ROAD 247, VICKERY, OH 43464-9555 |
| 28072124 | + | GREENSLADE, NANCY, 2203 S. MAIN ST., CLYDE, OH 43410-9506 |
| 28072126 | + | GREGORY, 205 LIBERTY AVE., CLYDE, OH 43410-1142 |
| 28072127 | + | GRIFOLS USA, LLC., PO BOX 741919, ATLANTA, GA 30374-1919 |
| 28072128 | + | GRILLIS D O INC, MICHA, 2281 HAYES AVE, FREMONT, OH 43420-2632 |
| 28072129 | + | GRILLIS D O INC, MICHAEL E., 2281 HAYES AVE, FREMONT, OH 43420-2632 |
| 28072130 | + | GROSS PLUMBING, 6843 LAKE AVE, ELYRIA, OH 44035-2149 |
| 28072131 | | GROUND PENETRATING RADAR, 7540 NEW WEST RD, TOLEDO, OH 43617-2004 |
| 28072132 | + | GROVER, ERIN, 44 ADAMS ST, TIFFIN, OH 44883-2209 |
| 28072133 | + | GUENTHER MECHANICAL, 1248 MIDDLE ROWSBURG, ASHLAND, OH 44805-2813 |
| 28072134 | | GUIDE BOOK PUBLISHING, PO BOX 240430, BALLWIN, MO 63024 |
| 28072135 | | GULICK, KELLY, 5630 STATE ROUTE 113, BELLEVUE, OH 44811-8900 |
| 28072136 | + | GUTIERREZ, SABRINA, 314 NORTH OHIO AVE., FREMONT, OH 43420-4118 |
| 28072137 | + | H&H PLUMBING & HEATING, 1101 CASTALIA ST, BELLEVUE, OH 44811-1162 |
| 28072138 | + | HACKENBURG, 6015 COUNTY RD. 191, BELLEVUE, OH 44811-9069 |
| 28072139 | + | HACKENBURG, 1148 CR 288, CLYDE, OH 43410-9772 |
| 28072141 | + | HACKENBURG, PATRICIA, 210 S. CO RD 232, FREMONT, OH 43420-9171 |
| 28072142 | + | HADE, 862 DEL MOY AVENUE, BELLEVUE, OH 44811-1657 |
| 28072143 | + | HAGER, 162 SUNSET DRIVE, BELLEVUE, OH 44811-1115 |
| 28072144 | | HAGER, ERICA, 412 BUCKINGHAM DR., BELLEVUE, OH 44811-1855 |
| 28072145 | + | HALL, 1785 LEMERT ROAD, BUCYRUS, OH 44820-9749 |
| 28072146 | | HALL, CURTIS, 5390 EDMONDS RD, BELLEVUE, OH 44811-8902 |
| 28072147 | | HALL, KATHLEEN, 3721 GARY DR., CASTALIA, OH 44824-9715 |
| 28072148 | | HALL, TINA, 1549 STATE ROUTE 510, CLYDE, OH 43410-9704 |
| 28072149 | | HALO BRANDED SOLUTIONS INC, 3182 MOMENTUM PLACE, CHICAGO, IL 60689-5331 |
| 28072150 | + | HAND BIOMECHANICS LAB, 77 SCRIPPS DR, SACRAMENTO, CA 95825-6209 |
| 28072151 | + | HANNA'S HANDIWORKS LLC, 350 SPACE CENTER DRIVE, LEES SUMMIT, MO 64064-1272 |
| 28072152 | + | HANSEN, 3617 MILLIGAN ROAD, ONTARIO, OH 44906-1022 |
| 28072153 | + | HANSEN, SHANNON, 3617 MILLIGAN RD, ONTARIO, OH 44906-1022 |
| 28072154 | + | HARPER, CHRISTIE, 628 CASTALIA ST., BELLEVUE, OH 44811-1220 |
| 28072155 | + | HARRIS, 1418 BARDSHAR ROAD, SANDUSKY, OH 44870-9750 |
| 28072156 | + | HARRIS, 206 TOWNSEND STREET, SANDUSKY, OH 44870-3457 |
| 28072157 | + | HARRISON, 3865 COUNTY ROAD 13, BURGOON, OH 43407-9704 |
| 28072158 | + | HART ADVERTISING, 480 CROSSINGS ROAD, SANDUSKY, OH 44870-8901 |
| 28072159 | + | HART ADVERTISING OPERATED BY, LAKE ERIE OUTDOOR GROUP LLC, ATTN: GENERAL COUNSEL, 69-75 E SEMINARY ST, NORWALK, OH 44857-2118 |
| 28072160 | + | HART MEDICAL EQUPMENT, 5445 ALI DRIVE STE C, GRAND BLANC, MI 48439-5197 |
| 28072161 | + | HART MOVING SERVICE, 232 HUFFMAN ST., BELLEVUE, OH 44811-1018 |
| 28072162 | | HARTLEY, 7232 CR #175, BELLEVUE, OH 44811 |
| 28072163 | + | HARTMAN, 69 SOUTH LINWOOD AVE, NORWALK, OH 44857-2138 |
| 28072164 | + | HARTMAN, 210 HARTLAND DRIVE, BELLEVUE, OH 44811-9089 |

28072165        +   HARTUNG TITLE AGENCY INC, 217 MADISON STREET, PORT CLINTON, OH 43452-1142
28072166            HARTWICK, LORRAINE, 114 HICKORY ST., BELLEVUE, OH 44811-1750
28072167        #+  HARVEY, 124 DUANE STREET, CLYDE, OH 43410-1612
28072168        +   HASSELBACH & PAUL INS, 107 W MAIN ST., BELLEVUE, OH 44811-1329
28072169        +   HATLEY USA, ONE CUMBERLAND AVE, PLATTSBURGH, NY 12901-1833
28072170        +   HAVEL'S, 3726 LONSDALE AVE, CINCINNATTI, OH 45227-3651
28072171        +   HAY, 320 BELLE AVE, BELLEVUE, OH 44811-1851
28072173        +   HAY, 6650 CR 175, BELLEVUE, OH 44811-9457
28072174        +   HAY, 177 HAMILTON STREET, BELLEVUE, OH 44811-1308
28072172        +   HAY, 6260 WEST ST RT 162, ATTICA, OH 44807-9726
28072175            HAY, BERNARD, 6886 COUNTY ROAD 191, BELLEVUE, OH 44811-8719
28072177        #+  HAYS COMPANIES, 80 S 8TH ST, STE 700, MINNEAPOLIS, MN 55402-2105
28072178            HAYS, MARY, 129 CLINTON AVE, TIFFIN, OH 44883-1619
28072179            HEALTH CARE LOGISTICS, PO BOX 400, CIRCLEVILLE, OH 43113-0400
28072180        +   HEALTH IMPRESSIONS, 5045 FRANKLIN AVE, WACO, TX 76710-6919
28072181        +   HEALTH INFORMATION ASS, PO BOX 3787, PAWLEYS ISLAND, SC 29585-3787
28072182        +   HEALTH INFORMATION ASSOCIATES, PO BOX 3787, PAWLEYS ISLAND, SC 29585-3787
28072183        +   HEALTH INFORMATION ASSOCIATES INC, ATTN: GENERAL COUNSEL, PO BOX 3787, PAWLEYS ISLAND, SC 29585-3787
28072184        +   HEALTHCARE ALLIANCE LP, ATTN: GENERAL COUNSEL, 26 W DRY CREEK CIR, STE 640, LITTLETON, CO 80120-4661
28072187        +   HEALTHCARE IT LEADERS, 26 FOREST RIDGE, ROWLEY, MA 01969-2152
28072188        +   HEALTHCARE MEDIA TECHNOLOGIES INC, PO BOX 643178, CINCINNATI, OH 45264-3178
28072190            HEALTHCARE SOURCE HR INC, 33073 COLLECTION CENTER DRIVE, CHICAGO, IL 60693-0330
28072191            HEALTHMARK INDUSTRIES CO., PO BOX 7410624, CHICAGO, IL 60674-0624
28072193        +   HEALTHSCRIPTS INC, 2142 ST MARY'S DRIVE, SALT LAKE CITY, UT 84108-2252
28072196        +   HEARTLIGHT PHARMACY SE, ATTN: LAURA MEYER, 1331 N COLE ST, LIMA, OH 45801-3415
28072197        +   HEARTLIGHT PHARMACY SERVICES, 1331 N COLE ST, LIMA, OH 45801-3415
28072198            HEAVY DIESEL SERVICE, LLC, 445 COMMERCE SQ, COLUMBUS, OH 43228-2107
28072199        +   HEBERLEIN, 10342 EAST BAYSHORE ROAD, LAKESIDE MARBLEHEAD, OH 43440-2313
28072200        +   HEILEMAN, TONYA, 2208 W. CROGHAN ST., FREMONT, OH 43420-2621
28072201        +   HELMAN PAUL, 5 JACKSON ST, NORWALK, OH 44857-1904
28072203        +   HEMINGER, 6640 CR 62, KANSAS, OH 44841-9703
28072204        +   HEMMIINGS MOTOR NEWS, 222 MAIN ST, BENNINGTON, VT 05201-2103
28072205            HENKLE, JOHN, 814 THORPE ST., SANDUSKY, OH 44870-8106
28072206        +   HENNEY, 527 CASTALIA STREET, BELLEVUE, OH 44811-1219
28072207            HENRY SCHEIN INC, BOX 371952, PITTSBURGH, PA 15250-7952
28072208        +   HENSLER SURGICAL PRODU, 7038 MARKET ST., STE 2, WILMINGTON, NC 28411-9896
28072209        +   HENSLER SURGICAL PRODUCTS LLC, 7038 MARKET ST., STE 200, WILMINGTON, NC 28411-9896
28072210        +   HEPACART, 9828 PFLUMM RD, LENEXA, KS 66215-1208
28072211            HERAEUS MEDICAL LLC, PO BOX 21486, NEW YORK, NY 10087-1486
28072212        +   HERITAGE INTERPRETING, 597 HIGH ST, WORTHINGTON, OH 43085-5005
28072213        +   HERMAN & WALLACE, 113 CHERRY STREET, SEATTLE, WA 98104-2205
28072214        +   HERMES, KRISTEN, 136 W. DREW LANE, CLYDE, OH 43410-1861
28072215        +   HERSHEY, LYDIA, 46 GARCIA DRIVE, NORWALK, OH 44857-2427
28072216            HERSHEY, MICHAEL, 46 GARCIA DR., NORWALK, OH 44857-2427
28072217            HESS, MICHELLE, 420 BRINKER ST., BELLEVUE, OH 44811-1509
28072218            HETRICK, REX, 504 WILLIAMS ST., FREMONT, OH 43420-1416
28072219            HF ACQUISITION CO LLC, DEPT CH 14330, PALATINE, IL 60055-4330
28072220        +   HFMA, PO BOX 4237, CAROL STREAM, IL 60197-4237
28072222        +   HI POINT OPTICAL, 9178 MOORS PL N, DUBLIN, OH 43017-8277
28072223        +   HIGHLANDER, 217 YORKSHIRE PLACE, BELLEVUE, OH 44811-9002
28072224        +   HIGHLANDER, DR. PETER, 217 YORKSHIRE PLACE, BELLEVUE, OH 44811-9002
28072225        +   HILL, 750 GARDNER ROAD, BELLEVUE, OH 44811-9442
28072226        +   HILL MARY, 138 E. BAYVIEW, PORT CLINTON, OH 43452-9630
28072227            HILL ROM, PO BOX 643592, PITTSBURGH, PA 15264-3592
28072228        +   HILLMAN, 205 PARK AVENUE, BELLEVUE, OH 44811-1835
28072229            HINES, ANITA, 624 GRANT ST, FREMONT, OH 43420-2206
28072230        +   HIRT COLL HOY LIMITED, PO BOX 303, BELLEVUE, OH 44811-0303
28072231        +   HIRT INVESTMENT CO, PO BOX 303, BELLEVUE, OH 44811-0303
28072232        +   HIRT INVESTMENT COMPANY, ATTN: GENERAL COUNSEL, PO BOX 303, BELLEVUE, OH 44811-0303
28072233            HISER, TERESA, 4507 BILLINGS RD, CASTALIA, OH 44824-9320
28072234        +   HIT OF THE PARTY LTD, 4349 MONROE ST, TOLEDO, OH 43606-1958
28072235        +   HK SURGICAL, 1271 PUERTA DEL SOL, SAN CLEMENTE, CA 92673-6310
28072236        +   HL4 CONSULTING, LLC, 2217 CARROLL RD, BAY CITY, MI 48708-6374

| 28072237 | + | HOCH, JANE, 906 CLUBVIEW BLVD SOUTH, COLUMBUS, OH 43235-1713 |
| 28072238 | + | HOCKSTOK, GERRY, 4736 POLEN DRIVE, DAYTON, OH 45440-1841 |
| 28072239 | | HOERIG, ANGELA, 140 MARLEEN DR, CLYDE, OH 43410-1916 |
| 28072240 | + | HOFACKER, 2014 ASPEN RUN ROAD, SANDUSKY, OH 44870-5150 |
| 28072241 | + | HOFFMAN, DONALD, 1625 COLUMBUS AVE, SANDUSKY, OH 44870-3543 |
| 28072242 | | HOFFMAN, JANIE, 2691 FANGBONER RD, FREMONT, OH 43420-8916 |
| 28072243 | | HOFFMAN, JEANETTE, 128 ADAMS ST, FREMONT, OH 43420-2336 |
| 28072244 | + | HOGUES IGA, PO BOX 348, BELLEVUE, OH 44811-0348 |
| 28072245 | | HOLMER, GERALD, 3652 COUNTY ROAD 27, BELLEVUE, OH 44811-9539 |
| 28072246 | | HOLMES, CHRISTINE, 210 N CHURCH ST, CLYDE, OH 43410-1608 |
| 28072247 | + | HOLOGIC INC, ATTN: GENERAL COUNSEL, 250 CAMPUS DR, MARLBOROUGH, MA 01752-3020 |
| 28072248 | + | HOLOGIC INC, ATTN: GENERAL COUNSEL, 24506 NETWORK PL, CHICAGO, IL 60673-1245 |
| 28072249 | | HOLOGIC INC., 24506 NETWORK PL, CHICAGO, IL 60673-1245 |
| 28072250 | | HOLTZ, MICHELLE, 1851 TIFFIN RD, FREMONT, OH 43420-3736 |
| 28072251 | + | HOLZMILLER, TIFANEY, 500 E MCPHERSON HWY, CLYDE, OH 43410-1243 |
| 28072252 | | HOOTSUITE INC, 111 EAST 5TH AVENUE, VANCOUVER BC V5T 4L1 CANADA |
| 28072253 | | HOOTSUITE INC, ATTN: GENERAL COUNSEL, 111 EAST 5TH AVE, VANCOUVER BC V5T 4LI CANADA |
| 28072254 | | HOPKINS, ROSEANN, 117 SUNSET DR, SANDUSKY, OH 44870-5224 |
| 28072255 | + | HORSLEY, AMBER, 1451 OAK HARBOR RD, FREMONT, OH 43420-1049 |
| 28072256 | + | HOSPIRA WORLDWIDE INC, 75 REMITTANCE DR, CHICAGO, IL 60675-1001 |
| 28072257 | + | HOSPITAL CARE GROUP, P, 6435 W. JEFFERSON BLVD, PMB 109, FORT WAYNE, IN 46804-6203 |
| 28072258 | + | HOSPITAL CARE GROUP, P.C., 6435 W. JEFFERSON BLVD, FORT WAYNE, IN 46804-6203 |
| 28072259 | + | HOSPITAL COUNCIL OF NW OH, 3231 CENTRAL PARK W, TOLEDO, OH 43617-3009 |
| 28072260 | + | HOSSLER, TAYLOR, 48 WHITNEY DRIVE, FREMONT, OH 43420-9048 |
| 28072261 | | HOULETT, JAILEN, 5300 COUNTY ROAD 113, CLYDE, OH 43410-9798 |
| 28072262 | + | HOUSE, 19 PITT STREET, NORWALK, OH 44857-2412 |
| 28072263 | + | HOWARD, 110 CAROL AVENUE, BELLEVUE, OH 44811-1100 |
| 28072264 | | HOWARD MED TECHNOLOGY SOLUTIONS, PO BOX 11407, BIRMINGHAM, AL 35246-1132 |
| 28072265 | + | HOY, 472 S CR 294, CLYDE, OH 43410-8701 |
| 28072266 | + | HOY, DOUG, 1265 W. MAIN STREET, BELLEVUE, OH 44811-9055 |
| 28072268 | + | HUDSON, JAIMIE, 1816 SEMINARY RD, MILAN, OH 44846-9743 |
| 28072269 | | HUFF, RAINA, 846 COUNTY ROAD 224 LOT 40, CLYDE, OH 43410-9593 |
| 28072270 | + | HUMAN ARC, PO BOX 951886, CLEVELAND, OH 44193-0020 |
| 28072271 | | HUMPHREY, 1055 C.R. 289, FREMONT, OH 43420 |
| 28072272 | + | HUNDLEY, 11722 TOWNSHIP ROAD 178, BELLEVUE, OH 44811-9556 |
| 28072273 | + | HUNT, 893 WEST MAIN STREET, BELLEVUE, OH 44811-9037 |
| 28072274 | + | HUNT, KATHY, 2493 EAST SAND ROAD, PORT CLINTON, OH 43452-2794 |
| 28072275 | + | HUNTER CONSULTING COMPANY, 6600 CLOUGH PIKE, CINCINNATI, OH 45244-4041 |
| 28072276 | + | HUNTER CONSULTING COMPANY, ATTN: GENERAL COUNSEL, 6600 CLOUGH PIKE, 2ND FLOOR, CINCINNATI, OH 45244-4041 |
| 28072277 | + | HUNTER, LAVOHN, 2796 CR 292, BELLEVUE, OH 44811-9471 |
| 28072278 | + | HURON CNTY COMM PLEAS CRT, 2 E MAIN ST 202, NORWALK, OH 44857-1594 |
| 28072279 | + | HURON COUNTY PUBLIC HE, 28 EXECUTIVE DR, NORWALK, OH 44857-2480 |
| 28072280 | + | HURON COUNTY PUBLIC HE, ATTN: BRENDAN ROBERT, 28 EXECUTIVE DR, NORWALK, OH 44857-2480 |
| 28072281 | + | HURON COUNTY PUBLIC HEALTH, 28 EXECUTIVE DR, NORWALK, OH 44857-2480 |
| 28072282 | + | HURON COUNTY TREASURER, 16 E MAIN ST, NORWALK, OH 44857-1565 |
| 28072283 | + | HUTH, 175 SOUTH MONROE STREET, TIFFIN, OH 44883-2878 |
| 28072284 | + | HYLAND LLC, PO BOX 846261, DALLAS, TX 75284-6261 |
| 28072285 | + | HYLAND LLC (PACSGEAR), 18103 WEST 106TH STREET, OLATHE, KS 66061-2884 |
| 28072288 | + | HYLANT, 811 MADISON AVENUE, TOLEDO, OH 43604-5626 |
| 28072289 | + | HYLANT, PO BOX 88145, CAROL STREAM, IL 60188-0145 |
| 28072290 | #+ | ICAD INC, ATTN: LISA DAVIES, SALES MANAGER, 98 SPIT BROOK RD, STE 100, NASHUA, NH 03062-5734 |
| 28072291 | #+ | ICAD INC, ATTN: GENERAL COUNSEL, 98 SPIT BROOK RD, STE 100, NASHUA, NH 03062-5734 |
| 28072292 | + | ICAD, INC., PO BOX 97454, LAS VEGAS, NV 89193-7454 |
| 28072295 | + | ICU MEDICAL SALES INC, ATTN: CUSTOMER CONTRACTING, 600 NORTH FIELD DR, LAKE FOREST, IL 60045-4835 |
| 28072294 | + | ICU MEDICAL SALES INC, ATTN: GENERAL COUNSEL, 951 CALLE AMANECER, SAN CLEMENTE, CA 92673-6212 |
| 28072296 | + | ICU MEDICAL, INC, PO BOX 848908, LOS ANGELES, CA 90084-8908 |
| 28072297 | + | IDEA CONSULTING GROUPI, ATTN: DEANNE VANSICKLE, 2215 PINNACLE CIRCLE N, PALM HARBOR, FL 34684-1769 |
| 28072298 | + | IDEA CONSULTING GROUPINC, 2215 PINNACLE CIRCLE N, PALM HARBOR, FL 34684-1769 |
| 28072300 | + | IDEXX DISTRIBUTION, INC, PO BOX 101327, ATLANTA, GA 30392-1327 |
| 28072301 | + | IGN MEDICAL, 24849 AURORA RD, BEDFORD HEIGHTS, OH 44146-1760 |
| 28072302 | + | IMMACULATE CONCEPTON C, 231 E CENTER ST, BELLEVUE, OH 44811-1479 |
| 28072303 | + | IMMACULATE CONCEPTON CHURCH, 231 E CENTER ST, BELLEVUE, OH 44811-1479 |

| | | |
|---|---|---|
| 28072304 | + | IMPERIALDADE, 2647 MOMENTUM PLACE, CHICAGO, IL 60689-0001 |
| 28072306 | + | IMPRIVATA, ATTN: GENERAL COUNSEL, 10 MAGUIRE RD, BLG 4, LEXINGTONMA, MA 02421-3110 |
| 28072307 | | IN COMPASS HEALTH, PO BOX 931308, ATLANTA, GA 31193-1308 |
| 28072308 | + | IN2BONES, 6000 POPLAR AVE, MEMPHIS, TN 38119-0928 |
| 28072309 | + | INCLUSITY, LLC, PO BOX 880, PERRYSBURG, OH 43552-0880 |
| 28072310 | + | INDEMAND INTERPRETING, 555 ANDOVER PARK WEST, TUKWILA, WA 98188-3379 |
| 28072311 | + | INFAB LLC, 1040 AVENIDA ACASO, CAMARILLO, CA 93012-8712 |
| 28072312 | | INFO ARMOR INC, PO BOX 123189, DALLAS, TX 75312-3189 |
| 28072313 | + | INFUSYSTEM, 11130 STRANG LINE ROAD, LENEXA, KS 66215-2122 |
| 28072314 | + | INJOY HEALTH EDUCATION, ATTN: GENERAL COUNSEL, 7107 LA VISTA PL, LONGMONT, CO 80503-8798 |
| 28072315 | + | INJOY PRODUCTIONS INC, 7107 LA VISTA PLACE, LONGMONT, CO 80503-8798 |
| 28072316 | + | INNERFACE, 5849 PEACHTREE RD, ATLANTA, GA 30341-2355 |
| 28072317 | + | INNERSPACE, DEPT CH14234, PALATINE, IL 60055-0001 |
| 28072318 | + | INNOMED, 103 ESTUS DR, SAVANNAH, GA 31404-1445 |
| 28072320 | + | INNOVATIVE MEDICAL SYS, PO BOX 1476, HUDSON, OH 44236-0976 |
| 28072321 | + | INNOVATIVE MEDICAL SYSTE, 3075 N WILSON COURT, GRAND RAPIDS, MI 49534-7566 |
| 28072322 | + | INNOVATIVE MEDICAL SYSTEMS, PO BOX 1476, HUDSON, OH 44236-0976 |
| 28072323 | + | INNOVATIVE MEDICAL SYSTEMS LLC, ATTN: GENERAL COUNSEL, 5653 WILLIAMSBURG CIR, HUDSON, OH 44236-3761 |
| 28072324 | | INOVALON PROVIDER, INC., PO BOX 856015, MINNEAPOLIS, MN 55485-6015 |
| 28072325 | | INSIGHT DIRECT USA INC, PO BOX 731069, DALLAS, TX 75373-1069 |
| 28072326 | + | INSIGHT GLOBAL FINANCE, ATTN: GENERAL COUNSEL, 6820 S HARL AVE, TEMPE, AZ 85283-4318 |
| 28072328 | + | INTEGR8 HEALTH, LTD, 713 WINDWARD CIRCLE, SANDUSKY, OH 44870-6524 |
| 28072329 | | INTEGRA LIFESCIENCES, PO BOX 404129, ATLANTA, GA 30384-4129 |
| 28072330 | | INTEGRATED MEDICAL, 7012 S REVERE PARKWAY, STE 140, CENTENNIAL, CO 80112-6769 |
| 28072332 | + | INTEGRITY FLOOR SYSTEMS LLC, 310 PARK ST, GIBSONBURG, OH 43431-1467 |
| 28072333 | + | INTELEX GROUP USA, 105 PRAIRIE LAKE RD, UNIT D, EAST DUNDEE, IL 60118-9133 |
| 28072334 | + | INTELLICURE INC, 2700 RESEARCH FOREST D, STE 100, THE WOODLANDS, TX 77381-4252 |
| 28072335 | + | INTELLICURE INC, 2700 RESEARCH FOREST DR, THE WOODLANDS, TX 77381-4252 |
| 28072337 | + | INTERIOR SUPPLY INC., 481 E 11TH AVE, COLUMBUS, OH 43211-2601 |
| 28072338 | + | INTERLACE HEALTH, 13421 MANCHESTER RD, ST LOUIS, MO 63131-1740 |
| 28072339 | + | INTERLIGHT, 7939 NEW JERSEY AVE, HAMMOND, IN 46323-3040 |
| 28072344 | + | INTEROPERABILITY BIDCO INC, PO BOX 392736, PITTSBURGH, PA 15251-9700 |
| 28072345 | + | INTERSTATE ALL BATTERY CT, 4816 MILAN ROAD, SANDUSKY, OH 44870-5886 |
| 28072346 | | INTOXIMETERS, INC, PO BOX 870836, KANSAS CITY, MO 64187-0836 |
| 28072347 | | INTRADO INTERACIVE SERVICES CORP, PO BOX 74007064, CHICAGO, IL 60674-7064 |
| 28072348 | + | INTUITIVE SURGICAL INC, ATTN: GENERAL COUNSEL, 1020 KIFER RD, SUNNYVALE, CA 94086-5301 |
| 28072349 | + | INTUITIVE SURGICAL, IN, 1020 KIFER ROAD, SUNNYVALE, CA 94086-5301 |
| 28072351 | + | INTUITIVE SURGICAL, INC., 1020 KIFER ROAD, SUNNYVALE, CA 94086-5301 |
| 28072350 | + | INTUITIVE SURGICAL, INC., PO BOX 883629, LOS ANGELES, CA 90088-3629 |
| 28072353 | + | INVIZIONS, INC, 2519 SR 61 SOUTH, NORWALK, OH 44857-9181 |
| 28072354 | + | INVUITY INC, 39 STILLMAN ST, SAN FRANSICO, CA 94107-1309 |
| 28072355 | + | ISOLATED POWER SPECIALIST, 3332 TALLWOOD CT, ERLANGER, KY 41018-2829 |
| 28072356 | + | ISTO BIOLOGICS, 45 SOUTH ST, SUITE 3C, HOPKINTON, MA 01748-2237 |
| 28072357 | + | IVANTIS INC, 201 TECHNOLOGY, IRVINE, CA 92618-2400 |
| 28072358 | + | J & B ACOUSTICAL INC, 2750 LEXINGTON AVE, MANSFIELD, OH 44904-1429 |
| 28072359 | + | J & J HEALTH CARE SYSTEM, 5972 COLLECTIONS, CHICAGO, IL 60693-0001 |
| 28072360 | + | J.B. & COMPANY, INC., P.O. BOX 520, TIFFIN, OH 44883-0520 |
| 28072361 | + | J.M. SPECIALTY PARTS INC, 11525 SORRENTO VALLEY RD, SAN DIEGO, CA 92121-1307 |
| 28072362 | + | JACKS AMISH COUNTRY KONNECTION, 189 S BRIDGE RD, LAKESIDE/MARBLEHEAD, OH 43440-9484 |
| 28072363 | + | JACKSON PHYSICIAN SEAR, 2655 NORTHWINDS PKY, ALPHARETTA, GA 30009-2280 |
| 28072364 | + | JACKSON PHYSICIAN SEARCH LLC, 2655 NORTHWINDS PKY, ALPHARETTA, GA 30009-2280 |
| 28072365 | | JACOBS, CONNIE, 8063 FLAT ROCK RD, BELLEVUE, OH 44811-9410 |
| 28072366 | | JAMISON GROUP INC., 330 E MAPLE RD, BIRMINGHAM, MI 48009 |
| 28072367 | + | JANOTTA & HERNER INC, 309 MONROE ST, MONROEVILLE, OH 44847-9440 |
| 28072368 | + | JASTER, P.O. BOX 13, BASCOM, OH 44809-0013 |
| 28072369 | + | JB & SONS CONTRACTING LLC, 13224 CR 32, BELLEVUE, OH 44811-9567 |
| 28072370 | + | JB ROOFING, 1480 S CR 594, TIFFIN, OH 44883-2677 |
| 28072371 | + | JCH LIMITED, 10660 MT ROYAL DR, CONCORD, OH 44077-9109 |
| 28072372 | + | JEANNE JONES, 1503 PEARL ST, SANDUSKY, OH 44870-3039 |
| 28072373 | + | JEBS ANESTHESIA CONSULTANTS, PO BOX 591, GRANGER, IN 46530-0591 |
| 28072374 | + | JENNINGS, 961 W. MAPLE ST., CLYDE, OH 43410-1405 |
| 28072375 | | JENNINGS, AMBER, 961 W MAPLE ST, CLYDE, OH 43410-1405 |
| 28072376 | | JENNINGS, ROBERT, 961 W MAPLE ST., CLYDE, OH 43410-1405 |

| | | |
|---|---|---|
| 28072377 | + | JENSEN HUGHES, 530 WILLOWBROOK OFFICE PARK, FAIRPORT, NY 14450-4202 |
| 28072378 | + | JEREMAY, SAMANTHA, 115 RANDALL DRIVE, SANDUSKY, OH 44870-5775 |
| 28072379 | + | JESBERGER, COLLEEN, 4706 STATE ROUTE 269, CASTALIA, OH 44824-9821 |
| 28072380 | + | JESS, 1425 NORTH LICKERT-HARDER ROAD, OAK HARBOR, OH 43449-9440 |
| 28072381 | + | JESS, GREGG, 3025 CR 44, GREEN SPRINGS, OH 44836-9763 |
| 28072383 | + | JJ CUSTOM APPAREL LLC, 1260 COUNTY RD 308, BELLEVUE, OH 44811-9464 |
| 28072384 | | JJ KELLER & ASSOCIATES, PO BOX 735492, CHICAGO, IL 60673-5492 |
| 28072385 | + | JOHNSON, 3A OLDE VILLAGE RD, NORWALK, OH 44857-2280 |
| 28072386 | + | JOHNSON & JOHNSON HEALTH CARE SYSTEMS IN, ATTN: CONTRACT MANAGER, ENTERPRISE CONTRACTING, 1000 US HWY 202 SOUTH, RARITAN, NJ 08869-1425 |
| 28072387 | | JOHNSON CONTROLS, DEPT. CH 10320, PALATINE, IL 60055-0320 |
| 28072388 | + | JOHNSON CONTROLS FIRE PROTECTION LP, ATTN: GENERAL COUNSEL, DEPT CH10320, PALATINE, IL 60055-0001 |
| 28072389 | + | JOHNSON CONTROLS FIRE PROTECTION LP, ATTN: GENERAL COUNSEL, 3661 BRIARFIELD BLVD, STE 101, MAUMEE, OH 43537-9399 |
| 28072390 | + | JOHNSON JR., JIMMY, 6708 JOPPA RD., HURON, OH 44839-9746 |
| 28072391 | + | JOINT COMMISSION RESOURCES INC, ATTN: GENERAL COUNSEL, ONE RENAISSANCE BLVD, STE 401, OAKBROOK TERRACE, IL 60181-4805 |
| 28072392 | + | JONES, 15919 SPERRY ROAD, VERMILION, OH 44089-9270 |
| 28072393 | + | JOSEPH HOLLOWAY, 2124 TEALWOOD DR., GREENSBORO, NC 27407-6074 |
| 28072394 | + | JRF ORTHO, 6746 S REVVERE PKWY, CENTENNIAL, CO 80112-6754 |
| 28072395 | + | JULIUS ZORN INC, PO BOX 1088, CUYAHOGA FALLS, OH 44223-1088 |
| 28072396 | | JURGAN DEVELOPMENT AND, MANUFACTURING, MADISON, WI 53705 |
| 28072397 | + | KAISER, 510 SOUTHWEST STREET, BELLEVUE, OH 44811-1866 |
| 28072398 | + | KAMANN, 721 CASTALIA STREET, BELLEVUE, OH 44811-1122 |
| 28072399 | + | KAPSTONE MEDICAL LLC, ATTN: GENERAL COUNSEL, 520 ELLIOT ST, CHARLOTTE, NC 28202-1366 |
| 28072400 | + | KARASIK & FAZIO LLC, 628 CR 312, BELLEVUE, OH 44811-9027 |
| 28072401 | + | KARAVOLOS, THOMAS, 2730 ALLISTON CT, COLUMBUS, OH 43220-4216 |
| 28072402 | | KARL STORZ ENDOSCOPY, FILE NO 53514, LOS ANGELES, CA 90074-3514 |
| 28072403 | + | KARPINSKI ENGINEERING, 3135 EUCLID AVE, CLEVELAND, OH 44115-2524 |
| 28072404 | + | KARR, ALYSSA, 740 COUNTY ROAD 212, FREMONT, OH 43420-8401 |
| 28072405 | + | KASTEN, JAMES D., 278 BENNEDICT AVE., NORWALK, OH 44857-2718 |
| 28072406 | + | KAY DEE DESIGNS, 177 SKUNK HILL RD, HOPE VALLEY, RI 02832-1211 |
| 28072407 | | KCI, PO BOX 301557, DALLAS, TX 75303-1557 |
| 28072408 | + | KDI MED SUPPLY, PO BOX 162, GIBSONBURG, OH 43431-0162 |
| 28072409 | + | KEEGAN, 940 NORTHWEST ROAD, CASTALIA, OH 44824-9612 |
| 28072410 | | KEEGAN, CHAD, 120 DREW LN, CLYDE, OH 43410-1803 |
| 28072411 | | KEEGAN, NANCALYN, 450 S COUNTY ROAD 294, CLYDE, OH 43410-8701 |
| 28072412 | | KEEGAN, THERESA, 120 E DREW LN, CLYDE, OH 43410-1803 |
| 28072413 | + | KEITH, ZACHARY, 807 GARRISON ST., FREMONT, OH 43420-2951 |
| 28072414 | + | KELLER PLUMBING, LLC, 2502 LIMA SANDUSKY RD, SANDUSKY, OH 44870-9732 |
| 28072415 | + | KELLER, LYNN, 2493 E SAND RD, PORT CLINTON, OH 43452-2794 |
| 28072416 | | KELLI'S GIFT SHOP SUPPLIE, PO BOX 660850, DALLAS, TX 75266-0850 |
| 28072418 | | KERECIS, DEPT CH 17640, PALATINE, IL 60055-7640 |
| 28072419 | | KESSLER, DIANNE, 502 S TOWNSHIP RD 77, REPUBLIC, OH 44867-9302 |
| 28072420 | | KESSLER, MARK, 502 S TOWNSHIP RD 77, REPUBLIC, OH 44867-9302 |
| 28072422 | + | KEY INNOVATIONS LLC, ATTN: GENERAL COUNSEL, PO BOX 354, LOUISVILLE, OH 44641-0354 |
| 28072423 | + | KEY INNOVATIONS LLC., PO BOX 354, LOUISVILLE, OH 44641-0354 |
| 28072424 | | KEY SURGICAL, PO BOX 74809, CHICAGO, IL 60694-4809 |
| 28072426 | + | KEYSTONE MEDICAL SERVI, PO BOX 1476, HUDSON, OH 44236-0976 |
| 28072427 | + | KEYSTONE MEDICAL SERVICES, PO BOX 1476, HUDSON, OH 44236-0976 |
| 28072428 | | KILE, CHRISTOPHER, 810 NORTHWEST ST, BELLEVUE, OH 44811-1110 |
| 28072429 | + | KING, 15 LAUREL LANE, NORWALK, OH 44857-2507 |
| 28072430 | + | KIRSTEATTER, FLORA, 235 NATHAN DRIVE, CLYDE, OH 43410-9654 |
| 28072431 | | KISTLER, BRIAN, 5115 STRECKER RD, MONROEVILLE, OH 44847-9603 |
| 28072433 | + | KITCH ATTONEYS & COUNSELORS, ONE WOODARD AVE, DETROIT, MI 48226-3430 |
| 28072434 | + | KLINE, 2786 CR 262, CLYDE, OH 43410-8529 |
| 28072436 | + | KNIGHT MD KIM E, 208 YORKSHIRE PLACE, BELLEVUE, OH 44811-9004 |
| 28072437 | | KNISLEY, SCOTT, 112 RED PATH CIR, FREMONT, OH 43420-2724 |
| 28072438 | + | KOCH, 505 LINDEN WAY, SANDUSKY, OH 44870-6302 |
| 28072439 | + | KOCH, 505 LINDEN WAY DRIVE, SANDUSKY, OH 44870-6302 |
| 28072440 | | KOCH, KAMERON, 2010 COUNTY RD. 292, BELLEVUE, OH 44811-8707 |
| 28072441 | | KOHLENBERG, MANDIE, 220 W BOALT ST, SANDUSKY, OH 44870-3538 |
| 28072442 | + | KOLMAN, CYNTHIA, 23004 CHANDLERS LN, OLMSTEAD FALLS, OH 44138-3272 |

| 28072443 |    | KOPF, WILLIAM, 307 BENTON RD, SYCAMORE, OH 44882-9641 |
| 28072444 | +  | KOTCH, MARGARET, 2242 NAPOLEON RD., FREMONT, OH 43420-2642 |
| 28072446 | +  | KOTH, 7521 ST RT 101 E, CLYDE, OH 43410-8542 |
| 28072445 | +  | KOTH, 353 WEST MAPLE STREET, CLYDE, OH 43410-1508 |
| 28072447 |    | KOVACH, AMANDA, 1006 PRAIRIE ST, LAKESIDE MARBLEHEAD, OH 43440-2057 |
| 28072448 | +  | KOWALSKI, PETE, 1419 KINGLSEY CIRCLE NORTH, SANDUSKY, OH 44870-7143 |
| 28072449 | #+ | KRAFT, 1507 SHELBY ST, SANDUSKY, OH 44870-3140 |
| 28072450 | +  | KRAMER, 732 FENNIMORE ST, FREMONT, OH 43420-3119 |
| 28072453 |    | KROMER, COBEY, 1355 ZENOBIA RD, NORWALK, OH 44857-9234 |
| 28072456 | +  | KRONOS INCORPORATED, PO BOX 743208, ATLANTA, GA 30374-3208 |
| 28072454 | +  | KRONOS INCORPORATED, ATTN: GENERAL COUNSEL, PO BOX 845765, BOSTON, MA 02284-5765 |
| 28072455 |    | KRONOS INCORPORATED, ATTN: RACHEL REZNIK, PO BOX 845765, BOSTON, MA 02284-5765 |
| 28072457 | +  | KUCK, 10215 LAFAYETTE ROAD, HARROD, OH 45850-9434 |
| 28072458 | +  | KUHN, SHIRLEY, 6061 S TWP RD 159, TIFFIN, OH 44883-9371 |
| 28072459 | +  | KUTZ, 6662 CR 175, BELLEVUE, OH 44811-9457 |
| 28072461 | +  | KY MEDS, 704 EXECUTIVE PARK, LOUISVILLE, KY 40207-4207 |
| 28072462 | +  | KYRA MEDICAL INC, 102 OTIS ST, NORTHBOROUGH, MA 01532-2465 |
| 28072463 | +  | LAB INTEROPERABILITY COLLABORATIVE, PO BOX 545, ST PAUL, MN 55090-0545 |
| 28072464 | +  | LABEL AID, 608 RYE BEACH RD, HURON, OH 44839-2064 |
| 28072465 |    | LABONTE, DOLORES, 127 MILES AVE, BELLEVUE, OH 44811-1724 |
| 28072468 | +  | LABORATORY SUPPLY COMPANY, ATTN: GENERAL COUNSEL, 4310 CHEFS WAY, STE 102, LOUISVILLE, KY 40218-3078 |
| 28072469 |    | LABORIE MEDICAL TECHNOLOGIES, PO BOX 734615, CHICAGO, IL 60673-4615 |
| 28072470 | ++ | LABSCO, 1951 BISHOP LANE STE 300, LOUISVILLE KY 40218-1950 address filed with court:, LABSCO, 1951 BISHOP LANE, LOUISVILLE, KY 40218 |
| 28072471 |    | LAERDAL MEDICAL CORPORATION, LOCKBOX 784987, PHILADELPHIA, PA 19178-4987 |
| 28072472 | +  | LAKE BUSINESS PRODUCTS, 37200 RESEARCH DR, EASTLAKE, OH 44095-1869 |
| 28072473 |    | LAKE BUSINESS PRODUCTS, PO BOX 74370, CLEVELAND, OH 44194-0002 |
| 28072474 | +  | LAKE BUSINESS PRODUCTS INC, ATTN: GENERAL COUNSEL, 653 MINER RD, HIGHLAND HEIGHTS, OH 44143-2115 |
| 28072475 | +  | LAKE FRONT PUBLICATIONS, PO BOX K, PORT CLINTON, OH 43452-8011 |
| 28072476 |    | LAMAR COMPANIES, PO BOX 746966, ATLANTA, GA 30374-6966 |
| 28072478 |    | LANDAUER INC, PO BOX 809051, CHICAGO, IL 60680-9051 |
| 28072477 |    | LANDAUER INC, ATTN: EDDYE HURT, PO BOX 809051, CHICAGO, IL 60680-9051 |
| 28072479 |    | LANE, LINDA, 6201 MAPLE HILL RD, CASTALIA, OH 44824-9796 |
| 28072480 | +  | LAPLANTE, 114 ADAMS STREET, FREMONT, OH 43420-2336 |
| 28072481 | +  | LAUB, 243 NORTHWEST STREET, BELLEVUE, OH 44811-1021 |
| 28072482 | +  | LAUGHLIN, 77 S. MAIN ST., MILAN, OH 44846-9756 |
| 28072483 | +  | LAUTERBACH & ELIBER, INC., 1721 BETHEL RD, COLUMBUS, OH 43220-1836 |
| 28072484 | +  | LAWRENCE, 16091 CTY. RD. 46, BELLEVUE, OH 44811-9561 |
| 28072485 |    | LAWRENCE, DONALD, 4860 US HIGHWAY 224 W, WILLARD, OH 44890-9260 |
| 28072486 | +  | LAWSON PRODUCTS, 9146 BROADVIEW RD, BROADVIEW HTS, OH 44147-2515 |
| 28072487 | +  | LBP LEASING, 24800 LAKELAND BLVD, EUCLID, OH 44132-2626 |
| 28072488 | +  | LEASEQUERY LLC, PO BOX 771470, ST LOUIS, MO 63177-2470 |
| 28072489 | +  | LEE, JENNIFER, 1500 RIVER ST., FREMONT, OH 43420-3545 |
| 28072490 | +  | LEECHES USA, LTD, 300 SHAMES DRIVE, WESTBURY, NY 11590-1736 |
| 28072491 | +  | LEHIGH OUTFITTERS LLC, 39 ECANAL ST, NELSONVILLE, OH 45764-1247 |
| 28072492 | +  | LEIBENGOOD, BETHANI, 3622 E CR 113, GREEN SPRINGS, OH 44836-9608 |
| 28072493 | +  | LEMAITRE INC, 63 SECOND AVE, BURLINGTON, MA 01803-4413 |
| 28072494 | +  | LEPLEY, 4094 PRAIRIE ROAD, BELLEVUE, OH 44811-9748 |
| 28072495 | +  | LESHER, ELIZABETH, 5470 TWP RD 81, BELLEVUE, OH 44811-9568 |
| 28072496 | +  | LEWIS, 6202 CR 177, BELLEVUE, OH 44811-8708 |
| 28072497 | +  | LEWIS, 318 BELLE AVENUE, BELLEVUE, OH 44811-1851 |
| 28072498 | +  | LEWIS, TERRY, PO BOX 322, CASTALIA, OH 44824-0322 |
| 28072499 | +  | LEWIS, TONYA, 11208 KELLEY ROAD, MILAN, OH 44846-9707 |
| 28072500 | +  | LGC CLINICAL DIAGNOSTICS INC, 37 BIRCH STREET, MILFORD, MA 01757-5501 |
| 28072501 | +  | LIBERTY CENTER, 1421 EAST STATE STREET, FREMONT, OH 43420-4049 |
| 28072502 | +  | LIEMCO LTD, PO BOX 251, OCEANSIDE, NY 11572-0251 |
| 28072503 |    | LIFE FITNESS, 2716 NEWTORK PLACE, CHICAGO, IL 60673-1271 |
| 28072504 | +  | LIFE NET, 1864 CONCERT DRIVE, VIRGINIA BEACH, VA 23453-1903 |
| 28072505 | +  | LIFE SAFETY ENTERPIRSE, ATTN: ANGELA TIMPERIO, 4699 HAMANN PARKWAY, WILLOUGHBY, OH 44094-5631 |
| 28072506 | +  | LIFE SAFETY ENTERPIRSES, INC, 4699 HAMANN PARKWAY, WILLOUGHBY, OH 44094-5631 |
| 28072507 | +  | LIFE SAFETY ENTERPRISES INC, ATTN: GENERAL COUNSEL, 4699 HAMANN PKWY, WILLOUGHBY, OH 44094-5631 |
| 28072508 | +  | LIFE SAFETY SERVICES, 908 S 8TH ST, LOUISVILLE, KY 40203-3360 |
| 28072509 | +  | LIFE SAFETY SYSTEMS LL, ATTN: STEVE, PO BOX 64, HINCKLEY, OH 44233-0064 |

| | | |
|---|---|---|
| 28072510 | + | LIFE SAFETY SYSTEMS LLC, PO BOX 64, HINCKLEY, OH 44233-0064 |
| 28072511 | + | LIFE SAFETY SYSTEMS LLC, ATTN: GENERAL COUNSEL, 10143 ROYALTON RD, STE R, NORTH ROYALTON, OH 44133-4468 |
| 28072512 | | LIFENET HEALTH, PO BOX 79636, BALTIMORE, MD 21279-0636 |
| 28072513 | + | LIFESTYLES, ATTN: GENERAL COUNSEL, 30 PONDS SIDE DR, FREMONT, OH 43420-2677 |
| 28072514 | + | LIFESTYLES 2000, 30 PONDS SIDE DRIVE, FREMONT, OH 43420-2677 |
| 28072515 | + | LILLY, 150 FRIEDLEY AVE, BELLEVUE, OH 44811-1047 |
| 28072516 | | LILLY, ALLESSANDRIA, 150 FRIEDLEY AVE, BELLEVUE, OH 44811-1047 |
| 28072517 | + | LIMBACH, 3620 BOOS RD., HURON, OH 44839-2042 |
| 28072518 | | LINDE GAS & EQUIPMENT INC, 10660 DEPT CH, PALATINE, IL 60055-0660 |
| 28072519 | | LINKEY, CHRISPOTHER, 601 N SANDUSKY ST, BELLEVUE, OH 44811-1252 |
| 28072520 | + | LIPSTRAW, 3844 CR 93, WOODVILLE, OH 43469-9784 |
| 28072521 | + | LISA C BOVIA, 44 W WASHINGTON ST, NORWALK, OH 44857-1357 |
| 28072522 | + | LISA M STOTTLEMIRE, 112 E. MAIN ST., NORWALK, OH 44857-1833 |
| 28072523 | + | LISKAI, 158 FRIEDLEY AVENUE, BELLEVUE, OH 44811-1047 |
| 28072524 | + | LOMBARDI, 11312 KELLY ROAD, MILAN, OH 44846-9484 |
| 28072525 | + | LOMBARDI, ANTHONY, 11312 KELLEY RD., MILAN, OH 44846-9484 |
| 28072526 | + | LOMBARDI, JACOB, 11312 KELLEY RD, MILAN, OH 44846-9484 |
| 28072527 | + | LONGORIA, STEFANI R, 230 SOUTH CHURCH STREET, CLYDE, OH 43410-2112 |
| 28072528 | + | LORIS PRINTING INC, 2111 CLEVELAND RD, SANDUSKY, OH 44870-4412 |
| 28072529 | + | LOVE, 351 PERU CENTER ROAD NORTH, MONROEVILLE, OH 44847-9500 |
| 28072530 | + | LSC SERVICE CORP, 14300 DETROIT AVE, SUITE 110, LAKEWOOD, OH 44107-4441 |
| 28072531 | + | LSL HEALTHCARE INDUSTRIES, LLC, 6200 W. HOWARD STREET, NILES, IL 60714-3404 |
| 28072532 | + | LUCAS COUNTY COMMON PLEAS COURT, 700 ADAMS ST, TOLEDO, OH 43604-5679 |
| 28072533 | | LUKAC, LISA, 12600 TOWNSHIP ROAD 178, BELLEVUE, OH 44811-8818 |
| 28072534 | | LUKASKO, JOHN, 21 HENRY ST., NORWALK, OH 44857-2406 |
| 28072535 | + | LUMENIS BE INC, ATTN: GENERAL COUNSEL, 2077 GATEWAY PL, STE 300, SAN JOSE, CA 95110-1149 |
| 28072536 | | LUMENIS INC., DEPT CH18047, PALATINE, IL 60055-8047 |
| 28072537 | + | LUMENIS INC, ATTN: GENERAL COUNSEL, 2077 GATEWAY PL, STE 300, SAN JOSE, CA 95110-1149 |
| 28072538 | + | LUMENIS INC, ATTN: GENERAL COUNSEL, 5302 BETSY ROSS DR, SANTA CLARA, CA 95054-1101 |
| 28072539 | + | LYNCH, BAMBI, 3408 W TWP RD 152, TIFFIN, OH 44883-9322 |
| 28072540 | + | LYNN MEDICAL INSTRUMENT, PO BOX 930459, WIXOM, MI 48393-0459 |
| 28072542 | + | LYNX EMS, LLC, 10123 ALLIANCE RD, BLUE ASH, OH 45242-4887 |
| 28072541 | + | LYNX EMS, LLC, 10123 ALLIANCE RD, SUITE 300, BLUE ASH, OH 45242-4887 |
| 28072544 | #+ | LYON SOFTWARE, 5800 MONROE ST, SYLVANIA, OH 43560-2211 |
| 28072543 | #+ | LYON SOFTWARE, ATTN: DEANNE VANSICKLE, 5800 MONROE ST, BUILDING E, SYLVANIA, OH 43560-2211 |
| 28072545 | + | MAAS, 360 SANDUSKY CTY RD 294, CLYDE, OH 43410-8703 |
| 28072546 | + | MACRO HELIX LLC, PO BOX 742256, ATLANTA, GA 30374-2256 |
| 28072548 | + | MACRO HELIX LLC, ATTN: GENERAL COUNSEL, PO BOX 742256, ATLNTA, GA 30374-2256 |
| 28072547 | + | MACRO HELIX LLC, ATTN: GENERAL COUNSEL, 2 NATIONAL DATA PLAZA, 4TH FLOOR, ATLANTA, GA 30329-2019 |
| 28072549 | + | MAGRUDER HOSPITAL, 615 FULTON STREET, PORT CLINTON, OH 43452-2097 |
| 28072550 | + | MAILFINANCE INC, ATTN: GENERAL COUNSEL, 478 WHEELERS FARMS RD, MILFORD, CT 06461-9105 |
| 28072551 | + | MAINE MOLECULAR QUALITY, 23 MILL BROOK ROAD, SACO, ME 04072-9806 |
| 28072552 | + | MAIRER, MARY, 425 S. BROADWAY ST., GREEN SPRINGS, OH 44836-9641 |
| 28072553 | + | MAJ, 2104 COUNTY ROAD 292, BELLEVUE, OH 44811-9433 |
| 28072554 | + | MAJ ENTERPRISES, 2104 CR 292, BELLEVUE, OH 44811-9433 |
| 28072555 | + | MALLINCKRODT INC., PO BOX 73192, CHICAGO, IL 60673-7192 |
| 28072556 | + | MALONE UNIVERSITY, 2600 CLEVELAND AVE NW, CANTON, OH 44709-3897 |
| 28072557 | | MALTESE, ANTHONY, 219 BRINKER ST., BELLEVUE, OH 44811-1505 |
| 28072558 | + | MAQUET MEDICAL SYSTEMS USA, 3615 SOLUTIONS CENTER, CHICAGO, IL 60677-3006 |
| 28072559 | + | MARCO HELIX LLC, ATTN: GENERAL COUNSEL, PO BOX 742256, ATLANTA, GA 30374-2256 |
| 28072560 | | MARKETLAB, PO BOX 844348, BOSTON, MA 02284-4348 |
| 28072561 | + | MARTIN, 308 UNION ST, BELLEVUE, OH 44811-1039 |
| 28072562 | + | MARTIN, 6650 CO RD 191, BELLEVUE, OH 44811-9468 |
| 28072563 | + | MARTIN, 1890 WURTZ ROAD, ATTICA, OH 44807-9732 |
| 28072564 | + | MARTIN, DONALD, 249 N MADISON ST, REPUBLIC, OH 44867-9796 |
| 28072565 | | MARTIN, ELIZABETH, MATERIALS MGMT, BELLEVUE, OH 44811 |
| 28072566 | | MARTIN, JOSEPHINE, 925 WOODLAND AVE, FREMONT, OH 43420-4542 |
| 28072567 | + | MARTINEZ, 111 MAPLE LANE, GREEN SPRINGS, OH 44836-9645 |
| 28072568 | + | MASIMO, 28932 NETWORK PLACE, CHICAGO, IL 60673-1289 |
| 28072569 | + | MASON, 131 GREENWOOD HEIGHTS, BELLEVUE, OH 44811-1050 |
| 28072571 | | MASS MUTUAL LIFE INS. CO., 1295 STATE ST, SPRINGFIELD, MA 01111-0001 |
| 28072572 | + | MAST BIOSURGERY USA, 6749 TOP GUN ST., SAN DIEGO, CA 92121-4151 |

| | | |
|---|---|---|
| 28072573 | + | MATRIX RISK MANAGEMENT SERVICES LLC, ATTN: GENERAL COUNSEL, 125 PRESUMPSCOT ST, FALMOUTH, ME 04103-5225 |
| 28072574 | + | MAY, THOMAS, 124 N PROSPECT ST, FREMONT, OH 43420-4247 |
| 28072576 | + | MAYNARD, 513 PIERCE STREET, SANDUSKY, OH 44870-4724 |
| 28072575 | + | MAYNARD, 369 NATHAN DR., CLYDE, OH 43410-9648 |
| 28072577 | + | MB FINANCIAL BANK, N.A., 101 N MICHIGAN AVE, MD: H54011, BIG RAPIDS, MI 49307-1466 |
| 28072578 | + | MCBROOM, 1537 S. MAIN STREET, CLYDE, OH 43410-2043 |
| 28072579 | | MCCLANAHAN, PATRICIA, 7337 STATE ROUTE 101 N, CLYDE, OH 43410-9619 |
| 28072580 | | MCCONNELL ORTHOPEDIC MFG. CO., PO BOX 8306, GREENVILLE, TX 75404-8306 |
| 28072581 | + | MCCUBBIN, 6952 STATE RT. 101 N., CLYDE, OH 43410-9622 |
| 28072582 | + | MCDOWELL, 3916 DEERPATH DRIVE, SANDUSKY, OH 44870-6084 |
| 28072583 | + | MCG HEALTH LLC, ATTN: GENERAL COUNSEL, 701 FIFTH AVE, ST 4900, SEATTLE, WA 98104-7097 |
| 28072584 | + | MCG HEALTH LLC, ATTN: GENERAL COUNSEL, 701 FIFTH AVE, STE 4900, SEATTLE, WA 98104-7009 |
| 28072586 | + | MCG HEALTH LLC, ATTN: OFFICE OF GENERAL COUNSEL, HEARST COMMUNICATIONS INC, 300 WEST 57TH ST, NEW YORK, NY 10019-5239 |
| 28072587 | + | MCG HEALTH, LLC, 701 FIFTH AVENUE, ST. 4900, SEATTLE, WA 98104-7097 |
| 28072589 | + | MCGILTON, CINDA, 118 LIBERTY ST, CLYDE, OH 43410-1893 |
| 28072590 | + | MCGILTON, MICHAEL, 118 LIBERTY ST, CLYDE, OH 43410-1893 |
| 28072591 | + | MCGINN, 4030 CTY. RD. 175, CLYDE, OH 43410-9511 |
| 28072592 | + | MCGINN PAINTING, INC., 227 KILBOURNE STREET, BELLEVUE, OH 44811-1325 |
| 28072593 | + | MCGINNIS, 16045 CTY. RD. 34, BELLEVUE, OH 44811-9532 |
| 28072595 | + | MCGORY, 5909 DEYO RD., CASTALIA, OH 44824-9397 |
| 28072596 | | MCKAIN, RITA, 5014 STATE ROUTE 601, NORWALK, OH 44857-9132 |
| 28072597 | + | MCKEAN NICHOLS INC, 2442 CHELSEA ST, AVON, OH 44011-5259 |
| 28072598 | + | MCKESSON HEALTH SOLUTIONS, PO BOX 98347, CHICAGO, IL 60693-8347 |
| 28072599 | | MCKESSON MEDICAL SURGICAL, PO BOX 634404, CINCINNATI, OH 45263-4404 |
| 28072600 | + | MCKESSON MEDICAL-SURGICAL INC, ATTN: GENERAL COUNSEL, 9954 MAYLAND DR, RICHMOND, VA 23233-1484 |
| 28072601 | + | MCKESSON MEDICAL-SURGICAL INC, ATTN: GENERAL COUNSEL, 9954 MAYLAND DR, STE 4000, RICHMOND, VA 23233-1484 |
| 28072602 | + | MCKESSON SPECIALTY CARE, 15212 COLLECTIONS CENTER DR, CHICAGO, IL 60693-0152 |
| 28072603 | + | MCKINNEY, 311 ELLIS AVENUE, BELLEVUE, OH 44811-1807 |
| 28072604 | + | MCKINNEY, MICHELE, 311 ELLIS AVE, BELLEVUE, OH 44811-1807 |
| 28072605 | + | MCLAREN ST LUKE'S, 5901 MONCLOVA ROAD, MAUMEE, OH 43537-1841 |
| 28072606 | + | MCMURRAY, P.O. BOX 398, CLYDE, OH 43410-0398 |
| 28072607 | + | MCMURRAY, DAVID, 5970 NORTH TOWNSHIP RD 78, GREEN SPRINGS, OH 44836-9716 |
| 28072609 | + | MCWILLIAMS, 6697 YOUNG ROAD, BELLEVUE, OH 44811-9790 |
| 28072610 | + | MDCH LLC, 21337 DRAKE RD, STRONGSVILLE, OH 44149-6601 |
| 28072611 | + | MEADE, 4906 W. WATERBERRY DRIVE, HURON, OH 44839-2264 |
| 28072612 | + | MEAGROW, 723 TOWNLINE ROAD 151, NORWALK, OH 44857-9535 |
| 28072613 | + | MED LABEL INC., PO BOX 721, FLANDERS, NJ 07836-0721 |
| 28072614 | + | MED ONE CAPITAL FUNDING, LLC, 10712 SOUTH 1300 EAST, SANDY, UT 84094-5094 |
| 28072615 | + | MED PAT & INN PHONE, 31 RIORDAN PLACE, SHREWSBURY, NJ 07702-4305 |
| 28072616 | + | MEDACIST SOLUTIONS GRO, PO BOX 8139, CAROL STREAM, IL 60197-8139 |
| 28072617 | + | MEDACIST SOLUTIONS GROUP LLC, ATTN: GENERAL COUNSEL, PO BOX 892, CHESHIRE, CT 06410-0892 |
| 28072618 | + | MEDACIST SOLUTIONS GROUP, LLC, PO BOX 8139, CAROL STREAM, IL 60197-8139 |
| 28072619 | + | MEDALIST MANAGEMENT, 800 CROSS POINTE, GAHANNA, OH 43230-6688 |
| 28072620 | + | MEDARTIS INC, 127 WEST STREET, KENNETT SQUARE, PA 19348-1698 |
| 28072621 | + | MEDCO BLUE, 351 BURBANK DR, TOLEDO, OH 43607-3308 |
| 28072622 | | MEDELA, 38789 EAGLE WAY, CHICAGO, IL 60678-1387 |
| 28072623 | + | MEDI-DOSE INC, 70 INDUSTRIAL DR, IVYLAND, PA 18974-1433 |
| 28072624 | + | MEDI-NUCLEAR, LLC., PO BOX 844362, BOSTON, MA 02284-4362 |
| 28072625 | | MEDIA NETWORK OF CENTRAL OHIO, PO BOX 677302, DALLAS, TX 75267-7302 |
| 28072628 | | MEDIALAB SOLUTIONS LLC, PO BOX 847635, BOSTON, MA 02284-7635 |
| 28072627 | + | MEDIALAB SOLUTIONS LLC, 1745 NORTH BROWN ROAD, SUITE 300, LAWRENCEVILLE, GA 30043-8157 |
| 28072626 | + | MEDIALAB SOLUTIONS LLC, ATTN: GENERAL COUNSEL, PO BOX 847635, BOSTON, MA 02284-7635 |
| 28072629 | + | MEDIALAB SOLUTIONS LLC, ATTN: GENERAL COUNSEL, MEDIALAB, INC, 1745 N BROWN RD STE 300, LAWRENCEVILLE, GA 30043-8157 |
| 28072630 | + | MEDICAL EVALUATORS, LLC, 28370 KENSINGTON LANE, STE B, PERRYBURG, OH 43551-4180 |
| 28072631 | | MEDICAL GROUP MANAGEMENT ASSOCIATIO, PO BOX 17603, DENVER, CO 80217-0603 |
| 28072632 | + | MEDICAL INFORMATION TECHNOLOGY INC, 7 BLUE HILL RIVER ROAD, CANTON, MA 02021-1001 |
| 28072633 | + | MEDICAL INFORMATION TECHNOLOGY INC, ATTN: GENERAL COUNSEL, 7 BLUE HILL RIVER RD, CANTON, MA 02021-1001 |
| 28072634 | + | MEDICAL MUTUAL, L - 3963, COLUMBUS, OH 43260-0001 |
| 28072636 | | MEDICAL MUTUAL OF OHIO, L-3960, COLUMBUS, OH 43260-3960 |

| 28072637 | #+ | MEDICAL PHYSICS LLC, PO BOX 1055, FRANKLIN, TN 37065-1055 |
| 28072638 | + | MEDICAL POSITIONING INC, 1717 WASHINGTON ST, KANSAS CITY, MO 64108-1121 |
| 28072639 | + | MEDICAL PRODUCTS RESOURCE, 1166 EAST CLIFF RD, BURNSVILLE, MN 55337-1577 |
| 28072640 | + | MEDICAL SOLUTION PROFESSIONALS, 800 CROSS POINTE, GAHANA, OH 43230-6687 |
| 28072641 | + | MEDICARE ADMINISTRATIVE CONTRACTOR, CGS ADMINISTRATORS, LLC, 1 CAMERON HILL CIR STE 0061, CHATTANOOGA, TN 37402-9815 |
| 28072642 | + | MEDICINE SHOPPE, 234 W MAIN STREET, BELLEVUE, OH 44811-1330 |
| 28072643 | + | MEDIPAK, PO BOX 3248, WINCHESTER, VA 22604-2448 |
| 28072644 | + | MEDKEEPER, ATTN: GENERAL COUNSEL, 1860 BLAKE ST, STE B101, DENVER, CO 80202-1264 |
| 28072645 | + | MEDKEEPER LLC, 7600 GRANDVIEW AVE, ARVADA, CO 80002-2410 |
| 28072646 | + | MEDLINE INDUSTRIES HOLDINGS LP, ATTN: ALEX LIBERMAN, GENERAL COUNSEL, THREE LAKES DR, NORTHFIELD, IL 60093-2753 |
| 28072649 | + | MEDLINE INDUSTRIES INC, ATTN: GENERAL COUNSEL, THREE LAKES DR, NORTHFIELD, IL 60093-2753 |
| 28072647 | ++ | MEDLINE INDUSTRIES INC, ATTN ANNE KISHA, ONE MEDLINE PL, MUNDELEIN IL 60060-4486 address filed with court:, MEDLINE INDUSTRIES INC, BOX 382075, PITTSBURGH, PA 15251 |
| 28072650 | + | MEDLINE INDUSTRIES LP, ATTN: ALEX LIBERMAN, GENERAL COUNSEL, THREE LAKES DR, NORTHFIELD, IL 60093-2753 |
| 28072654 | + | MEDPIPE MAINTENANCE, PO BOX 541, LAWRENCE, PA 15055-0541 |
| 28072656 | + | MEDPIPE MAINTENANCE, ATTN: GENERAL COUNSEL, PO BOX 541, 102 FREEDOM DR, LAWRENCE, PA 15055-0541 |
| 28072655 | + | MEDPIPE MAINTENANCE, ATTN: GENERAL COUNSEL, PO BOX 541, LAWRENCE, PA 15055-0541 |
| 28072653 | + | MEDPIPE MAINTENANCE, ATTN: DAVID URBANIK, PO BOX 541, 102 FREEMDOM DRIVE, LAWRENCE, PA 15055-0541 |
| 28072657 | + | MEDSHAPE INC, 1575 NORTHSIDE DR NW, ATLANTA, GA 30318-4242 |
| 28072659 | + | MEDTEC MEDICAL INC, 1000 ASBURY DRIVE, BUFFALO GROVE, IL 60089-4551 |
| 28072660 | + | MEDTOX DIAGNOSTICS INC, PO BOX 60575, CHARLOTTE, NC 28260-0575 |
| 28072661 | + | MEDTOX LAB INC, PO BOX 8107, BURLINGTON, NC 27216-8107 |
| 28072662 | | MEDTRONIC INC, LOCKBOX SERVICES 4642, CHICAGO, IL 60693-0046 |
| 28072663 | | MEDTRONIC SD USA INC, LOCKBOX SERVICES 4642, CHICAGO, IL 60693-0046 |
| 28072664 | + | MEDTRONIC TRANSFORMATIVE SOLUTIONS, 180 INTERNATIONAL DRIVE, PORTSMOUTH, NH 03801-6837 |
| 28072666 | | MEDTRONIC USA INC, 4642 COLLECTION CENTER DRIVE, CHICAGO, IL 60693-0046 |
| 28072665 | + | MEDTRONIC USA INC, ATTN: GENERAL COUNSEL, 180 INTERNATIONAL DR, PORTSMOUTH, NH 03801-6837 |
| 28072667 | + | MEDYNUS, 18 TECHNOLOGY DR, SUITE 109, IRVINE, CA 92618-2309 |
| 28072669 | | MEDYSSEY USA INC, ATTN: GENERAL COUNSEL, 1550 E HIGGINS RD, STE 123, SKOKIE, IL 60077 |
| 28072668 | + | MEDYSSEY USA INC, ATTN: JENNIFER PALINCHIK, PRESIDENT JALEX MEDICAL, 27865 CLEMENS RD STE 3, WESTLAKE, OH 44145-1114 |
| 28072670 | + | MEEKINS, 116 HOBSON STREET, BELLEVUE, OH 44811-1720 |
| 28072671 | + | MEESE, DARIN, PO BOX 258, BETTSVILLE, OH 44815-0258 |
| 28072672 | + | MEG RESSNER & ASSOCIATES LLC, 3543 EDGAVALE ROAD, TOLEDO, OH 43606-2638 |
| 28072674 | + | MELCHOR, 2551 CR 174, FREMONT, OH 43420-9321 |
| 28072675 | + | MELINDA FAZIO, 628 CR 312, BELLEVUE, OH 44811-9027 |
| 28072676 | + | MEMORIAL PROFESSIONAL SERVICES, PROMEDICA EAP, ATTN: VICE PRESIDENT, OPERATIONS, 100 MADISON AVE, TOLEDO, OH 43604-1516 |
| 28072677 | + | MEMORIAL PROFESSIONAL SERVICES, LTD, 710 CLEVELAND AVENUE, FREMONT, OH 43420-3224 |
| 28072678 | + | MENDOZA, 723 MORRISON STREET, FREMONT, OH 43420-4837 |
| 28072679 | | MENDOZA, BEVERLY, 329 N MULBERRY ST, CLYDE, OH 43410-1514 |
| 28072680 | + | MENDOZA, MANNY, 2163 N 5TH STREET, FREMONT, OH 43420-9579 |
| 28072681 | + | MENTOR CORPORATION, 15600 COLLECTIONS, CHICAGO, IL 60693-0001 |
| 28072682 | | MERCURY MEDICAL, PO BOX 17009, CLEARWATER, FL 33762-0009 |
| 28072683 | | MERCY LABORATORIES, ATTN LESLIE BRANSON, TOLEDO, OH 43608 |
| 28072684 | | MERGE HEALTHCARE, PO BOX 205824, DALLAS, TX 75320-5824 |
| 28072686 | + | MERGE HEALTHCARE SOLUTIONS INC, ATTN: GENERAL COUNSEL, 900 WALNUT RIDGE DR, HARTLAND, WI 53029-8347 |
| 28072688 | + | MERIDIAN BIOSCIENCE IN, PO BOX 630224, CINCINNATI, OH 45263-0224 |
| 28072689 | + | MERIDIAN BIOSCIENCE INC, PO BOX 630224, CINCINNATI, OH 45263-0224 |
| 28072690 | + | MERIT MEDICAL SYSTEMS INC, PO BOX 204842, DALLAS, TX 75320-4842 |
| 28072691 | + | MERRICK, 3602 ANN DRIVE, SANDUSKY, OH 44870-6003 |
| 28072692 | | MERZ NORTH AMERICA, PO BOX 10973, PALATINE, IL 60055-0973 |
| 28072693 | | METHAPHARM INC, PO BOX 749512, ATLANTA, GA 30374-9512 |
| 28072694 | + | METRACO TRANSPORTATION, 211 WOODLAWN AVE, NORWALK, OH 44857-2276 |
| 28072695 | + | METRO HEALTH MEDICAL CENTER - NBO, 2500 METROHEALTH DR, CLEVELAND, OH 44109-1900 |
| 28072697 | + | MEYER, 139 ASHFORD AVENUE, BELLEVUE, OH 44811-1604 |
| 28072696 | + | MEYER, 105 SWAN STREET, MILAN, OH 44846-9773 |
| 28072698 | + | MEYER PT, 6333 HUDSON CROSSING PARKWAY, HUDSON, OH 44236-4346 |
| 28072699 | + | MGC DIAGNOSTICS CORPORATION, ATTN: GENERAL COUNSEL, 350 OAK GROVE PKWY, ST PAUL, MN 55127-8507 |
| 28072700 | | MGC DIAGNOSTICS,, PO BOX 9201, MINNEAPOLIS, MN 55480-9201 |
| 28072701 | + | MGI INC., 943 W OVERLAND RD, MERIDIAN, ID 83642-6541 |

| | | |
|---|---|---|
| 28072702 | | MHC SOFTWARE HOLDINGS &, PO BOX 772854, DETROIT, MI 48277-2854 |
| 28072703 | + | MICHAEL, 1109 STILWELL AVENUE, FREMONT, OH 43420-1711 |
| 28072704 | + | MICHAEL DWYER, 860 VALLEYVIEW DR, BELLEVUE, OH 44811-1658 |
| 28072705 | + | MICHAEL MCNEESE, 5902 SPRING CREEK RD, TULLAHOMA, TN 37388-5558 |
| 28072706 | + | MICHAEL SARNS, 3860 RUSDIC DR, READING, MI 49274-9560 |
| 28072707 | + | MICHAEL WINTHROP, 14824 CANARY COURT, BROOKLYN, OH 49230-9787 |
| 28072708 | | MICHAELS, LISA, 224 WOODARD ST, BELLEVUE, OH 44811-1841 |
| 28072709 | + | MICRO-TECH ENDOSCOPY, 2855 BOARDWALK DR., ANN ARBOR, MI 48104-6715 |
| 28072713 | + | MID AMERICA BUSINES SYSTEMS, 810 BUSCH COURT, COLUMBUS, OH 43229-1792 |
| 28072714 | + | MIDWEST MEDICAL SYSTEMS, 655 CONGRESS PARK DR, DAYTON, OH 45459-4007 |
| 28072715 | + | MIKOLAJCZYK, 125 NORTH WASHINGTON STREET, FREMONT, OH 43420-2349 |
| 28072716 | + | MILAVEC, 3157 EDWARDS ROAD, GREENWICH, OH 44837-9423 |
| 28072717 | + | MILLENNIA PATIENT SERVICES LLC, ATTN: GENERAL COUNSEL, 5000 CENTREGREEN WAY, STE 100, CARY, NC 27513-5814 |
| 28072718 | + | MILLENNIA PATIENT SERVICES, LLC, 5000 CENTREGREEN WAY, CARY, NC 27513-5814 |
| 28072719 | + | MILLER, 137 S. MAIN STREET, CLYDE, OH 43410-1632 |
| 28072720 | + | MILLER, 410 CASTALIA ST, BELLEVUE, OH 44811-1216 |
| 28072721 | + | MILLER, BOB & GLORIA, 822 FLAT ROCK RD, BELLEVUE, OH 44811-9410 |
| 28072722 | | MILLER, SUSAN, 9640 SYLVANIA METAMORA RD, SYLVANIA, OH 43560-9485 |
| 28072723 | | MILLS, ALESIA, 700 LAWNDALE DR., FREMONT, OH 43420-4718 |
| 28072724 | + | MILLS, TODD, 700 LAWNDALE DRIVE, FREMONT, OH 43420-4718 |
| 28072725 | + | MIMEDX, 1775 W OAK COMMONS NE, MARIETTA, GA 30062-2254 |
| 28072726 | | MINERVA SURGICAL INC, DEPT CH 17472, PALATINE, IL 60055-7472 |
| 28072727 | + | MITCHELL, 1814 CHRISTY ROAD, FREMONT, OH 43420-9790 |
| 28072728 | + | MITTOWER, 11557 EAST CO. RD. 24, REPUBLIC, OH 44867-9666 |
| 28072729 | + | MIXTURE, 9325 W 53RD ST, MERRIAM, KS 66203-2113 |
| 28072730 | + | MIZE, 423 NEWPORT DRIVE, HURON, OH 44839-1934 |
| 28072731 | + | MIZUHO OSI, PO BOX 1468, UNION, CA 94587-6468 |
| 28072732 | + | MJD MOTORSPORTS, 6308 CR 205, BELLEVUE, OH 44811-9451 |
| 28072733 | + | MODERN SPROUT LLC, 2010 W FULTON STREET, CHICAGO, IL 60612-2359 |
| 28072734 | #+ | MODERNA, INC, 200 TECHNOLOGY SQUARE, CAMBRIDGE, MA 02139-3578 |
| 28072735 | + | MOLINA, 535 CLARK STREET, WILLARD, OH 44890-1224 |
| 28072736 | + | MOLTZ, BETTY L, 5311 DELEMATRE ROAD, MONROEVILLE, OH 44847-9650 |
| 28072737 | + | MONROEVILLE UTILITIES, PO BOX 156, MONROEVILLE, OH 44847-0156 |
| 28072738 | + | MONTGOMERY, 417 BRINKER STREET, BELLEVUE, OH 44811-1508 |
| 28072739 | | MOOD MEDIA, 2100 S IH-35 FRONTAGE RD STE 200, AUSTIN, TX 78704 |
| 28072740 | + | MOORE, 22 CEDAR STREET, NORWALK, OH 44857-2237 |
| 28072741 | + | MOORE, GREGORY, 4646 COUNTY ROAD 175, CLYDE, OH 43410-9412 |
| 28072742 | + | MORELL, 6663 STATE ROUTE 412, CLYDE, OH 43410-9738 |
| 28072743 | + | MORIN, 1737 ST RT 4, BELLEVUE, OH 44811-9738 |
| 28072744 | + | MORSHER, CHARLES, 7355 TOWNSHIP ROAD 81, BELLEVUE, OH 44811-9593 |
| 28072745 | + | MORTAN INC, 329 E PINE ST, MISSOULA, MT 59802-4623 |
| 28072746 | + | MOSHER, 2078 CLEVELAND ROAD, SANDUSKY, OH 44870-4451 |
| 28072747 | + | MOSS TUBES INC, PO BOX 378, WEST SAND LAKE, NY 12196-0378 |
| 28072748 | + | MOTLEY, 337 NORTHWEST STREET, BELLEVUE, OH 44811-1023 |
| 28072749 | | MOTOR TREND GROUP LLC, PO BOX 207306, DALLAS, TX 75320-7306 |
| 28072750 | | MOUGEY, ANGELA, 4457 COUNTY ROAD 231, CLYDE, OH 43410-9747 |
| 28072751 | | MOYER, DAVID, 105 PARKVIEW PL, BELLEVUE, OH 44811-9057 |
| 28072752 | | MOYER, HAROLD, 887 W. MAIN, CLYDE, OH 43410 |
| 28072753 | | MRIAUDIO INC, 5809 SEA LION PL, CARISBAD, CA 92083 |
| 28072754 | + | MRIEQUIP LLC, 6248 BITTERSWEET LANE, NISSWA, MN 56468-2355 |
| 28072755 | | MSDSONLINE, 27185 NETWORK PLACE, CHICAGO, IL 60673-1271 |
| 28072756 | | MT BUSINESS TECHNOLOGIES INC., PO BOX 660831, DALLAS, TX 75266-0831 |
| 28072757 | + | MTF BIOLOGICS, PO BOX 69385, BALTIMORE, MD 21264-9385 |
| 28072758 | + | MUD PIE, LLC, PO BOX 117180, ATLANTA, GA 30368-7180 |
| 28072759 | + | MUNOZ, 131 JOHN ST., BELLEVUE, OH 44811-1065 |
| 28072760 | + | MUNOZ, BRIANNA, 5761 CO RD. 237 LOT 124, CLYDE, OH 43410-9442 |
| 28072761 | + | MUSSUN SALES INC, 3419 CARNEGIE AVENUE, CLEVELAND, OH 44115-2638 |
| 28072762 | | MUTUAL HEALTH SERVICES, PO BOX 72365, CLEVELAND, OH 44192-0002 |
| 28072763 | + | MVAP, 2001 CORPORATE CENTER DRIVE, THOUSAND OAKS, CA 91320-1429 |
| 28072764 | + | MXR CORP, 4909 MURPHY CANYON RD, STE 120, SAN DIEGO, CA 92123-4300 |
| 28072765 | + | MYERS, 118 N. COLLINWOOD AVE, FREMONT, OH 43420-4318 |
| 28072766 | + | MYERS, 1233 CR 220, CLYDE, OH 43410-9005 |

| 28072767 | + | MYERS, 9529 E. CASPER CIR., MESA, AZ 85207-7023 |
| 28072768 | #+ | MYERS, 1006 SOUTH CR 198, FREMONT, OH 43420-9180 |
| 28072769 | + | MYERS RENTAL, 4486 PONTIAC SECTION LINE RD, MONROEVILLE, OH 44847-9739 |
| 28072770 | + | MYERS, RYAN, 9624 E. US HIGHWAY 224, BLOOMVILLE, OH 44818-9455 |
| 28072771 | + | NAHAM, 8634 SOLUTION CENTER, CHICAGO, IL 60677-8006 |
| 28072772 | + | NANA & PAPA'S KETTLE CORN, 2739 CR 306, VICKERY, OH 43464-9733 |
| 28072773 | + | NANOSONICS INC, DEPT CH 10899, PALATINE, IL 60055-0001 |
| 28072775 | + | NANOSONICS INC, ATTN: GENERAL COUNSEL, 7205 E 87TH ST, INDIANAPOLIS, IN 46256-1204 |
| 28072776 | | NASON, 2572 C.R. 264, CLYDE, OH 43410 |
| 28072778 | + | NATHAN FOGT, 455 S. RIVER RD., WATERVILLE, OH 43566-1528 |
| 28072779 | + | NATHAN PAUL SAMSA, 10 OLD STATE RD., MILAN, OH 44846-9602 |
| 28072780 | + | NATIONAL BUSINESS FURNITURE, 770 SOUTH 70TH ST., MILWAUKEE, WI 53214-3109 |
| 28072781 | + | NATIONAL CENTER ON SHAKEN BABY, 1433 N 1075 W, FARMINGTON, UT 84025-2746 |
| 28072782 | + | NATIONAL RECALL ALERT CENTER, 123 E MAIN ST 609, MARLTON, NJ 08053-7430 |
| 28072783 | + | NATIONAL TOXICOLOGY, 1425 ELM HILL PIKE, NASHVILLE, TN 37210-4532 |
| 28072784 | | NATIONWIDE CHILDRENS LAB SERVICES, DEPARTMENT 781633, DETROIT, MI 48278-1633 |
| 28072785 | + | NATIONWIDE LIFE INS CO, 10 SOUTH LASSALLE ST, CHICAGO, IL 60603-1037 |
| 28072787 | + | NATUS MEDICAL INC, PO BOX 3604, CAROL STREAM, IL 60132-3604 |
| 28072788 | + | NAVEX GLOBAL INC, PO BOX 60941, CHARLOTTE, NC 28260-0941 |
| 28072789 | #+ | NAVEX GLOBAL INC, ATTN: GENERAL COUNSEL, 5500 MEADOWS RD, STE 500, LAKE OSWEGO, OR 97035-3626 |
| 28072790 | + | NCS PEARSON INC, 5601 GREEN VALLEY DR., BLOOMINGTON, MN 55437-1187 |
| 28072791 | + | NEFF, 4174 COUNTY ROAD 175, CLYDE, OH 43410-9509 |
| 28072792 | + | NEIKIRK, 814 NORTHWEST ST, BELLEVUE, OH 44811-1110 |
| 28072793 | + | NEILING, 300 WEST MADISON STREET, GIBSONBURG, OH 43431-1322 |
| 28072794 | + | NEILL, 722 VALLEYVIEW DR., BELLEVUE, OH 44811-1642 |
| 28072796 | + | NEOTECH/NEOCARE, 28430 WITHERSPOON PARKWAY, VALENCIA, CA 91355-4167 |
| 28072797 | | NEW IMAGE POWERWASHING, 557 S. TOLEDO ST., ELMORE, OH 43416 |
| 28072798 | + | NEW LIFE SCIENTIFIC, INC, 300 DUPLER ST, CRIDERSVILLE, OH 45806-2304 |
| 28072799 | | NEWLAND, ANNETTE, 11905 STRECKER RD, BELLEVUE, OH 44811-9627 |
| 28072800 | + | NICHOLS, 520 N DUNBRIDGE RD, BOWLING GREEN, OH 43402-9397 |
| 28072801 | + | NICHOLS, 3634 MEDUSA RD, NORWALK, OH 44857-9520 |
| 28072803 | | NICKLES BAKERY INC, PO BOX 30, NAVARRE, OH 44662-0030 |
| 28072804 | + | NIEDERMIER, CHRIS, 2583 CR 270, BELLEVUE, OH 44811-9478 |
| 28072805 | | NIHON KOHDEN, PO BOX 7477, CAROL STREAM, IL 60197-7477 |
| 28072806 | + | NIHON KOHDEN, ATTN: GENERAL COUNSEL, 15353 BARRANCA PKWY, IRVINE, CA 92618-2216 |
| 28072807 | + | NILL, MICHAEL, 31 OAKFIELD DRIVE, MILAN, OH 44846-9486 |
| 28072808 | + | NISSHA MEDICAL TECHNOLOGIES, PO BOX 1271, BUFFALO, NY 14240-1271 |
| 28072809 | + | NITKIEWICZ, 420 A BAY BREEZE DR, SANDUSKY, OH 44870-2981 |
| 28072810 | + | NIXON, 322 NORTH SANDUSKY STREET, BELLEVUE, OH 44811-1245 |
| 28072811 | + | NOBIL'S SPORTS & TROPHIES, 8 1/2 EAST SEMINARY STREET, NORWALK, OH 44857-2121 |
| 28072812 | | NOBILITY LLC, PO BOX 208052, DALLAS, TX 75320-8052 |
| 28072813 | + | NOBLES, BRYAN, 119 FRIEDLEY AVE, BELLEVUE, OH 44811-1048 |
| 28072814 | + | NOBLES, LANDEN, 119 FRIEDLEY AVE, BELLEVUE, OH 44811-1048 |
| 28072815 | + | NOE, TED, 204 MEADOWLARK DR., BELLEVUE, OH 44811-1075 |
| 28072816 | | NOMS HEALTHCARE, ATTN: JOSHUA FREDERICK, PRESIDENT & CEO, ADMINISTRATIVE SERVICES, 3008 HAYES AVE, SANDUSKY, OH 44870 |
| 28072817 | + | NOODLE SOUP, 4614 PROSPECT #328, CLEVELAND, OH 44103-4377 |
| 28072818 | + | NORMAN, 845 EAST MAPLE STREET, CLYDE, OH 43410-9710 |
| 28072819 | + | NORTH CENTRAL EMS, 272 BENEDICT AVE, NORWALK, OH 44857-2374 |
| 28072820 | + | NORTH CENTRAL SERVICES, 1106 ARLINGTON ST, FREMONT, OH 43420-1604 |
| 28072821 | + | NORTH COAST HEALTHCARE, 1400 W MAIN STREET, BELLEVUE, OH 44811-9088 |
| 28072822 | + | NORTH COAST HEALTHCARE COLLABORATIVE LLC, ATTN: GENERAL COUNSEL, 1111 HAYES AVE, SANDUSKY, OH 44870-3323 |
| 28072823 | + | NORTH COAST LIFT TRUCK, INC, PO BOX 565, MENTOR, OH 44061-0565 |
| 28072824 | | NORTH COAST PROFESSIONAL CO, PO BOX 713310, CINCINNATI, OH 45271-3310 |
| 28072825 | + | NORTH COAST PROFESSIONAL CO LLC, 1912 HAYES AVE STE 1 E, SANDUSKY, OH 44870-4736 |
| 28072826 | + | NORTH GAUGE HEALTH CARE ADVISORS, 200 UNION BLVD, STE 200, LAKEWOODK D, CO 80228-1831 |
| 28072829 | + | NORTHERN LITHO OHIO LL, 9010 STRADA STELL CT 1, NAPLES, FL 34109-4424 |
| 28072830 | + | NORTHERN LITHO OHIO LLC, 9010 STRADA STELL CT 103, NAPLES, FL 34109-4425 |
| 28072832 | + | NORTHERN OHIO RURAL WATER, 2205 US HWY 20 E, NORWALK, OH 44857-9521 |
| 28072835 | + | NORTHWEST OHIO SHARED SERVICES, 3231 CENTRAL PARK W. DR., STE 200, TOLEDO, OH 43617-3009 |
| 28072837 | + | NORTHWEST OHIO SHARED SERVICES, ATTN: GENERAL COUNSEL, 3230 CENTRAL PARK WEST DR, STE 206, TOLEDO, OH 43617-1019 |

| | | |
|---|---|---|
| 28072836 | + | NORTHWEST OHIO SHARED SERVICES, ATTN: GENERAL COUNSEL, 3231 CENTRAL PARK WEST DR, STE 200, TOLEDO, OH 43617-3009 |
| 28072839 | + | NORWALK MUNICIPAL COURT, 45 NORTH LINWOOD, NORWALK, OH 44857-1518 |
| 28072840 | + | NORWOOD, 4177 STATE ROUTE 601, NORWALK, OH 44857-9127 |
| 28072841 | | NOVIS PHARMACEUTICALS, PO BOX 102592, ATLANTA, GA 30368-2592 |
| 28072842 | | NRC HEALTH, PO BOX 30094, OMAHA, NE 68103-1194 |
| 28072843 | + | NUANCE COMMUNICATIONS INC, ATTN: GENERAL COUNSEL, 1 WAYSIDE RD, BURLINGTON, MA 01803-4609 |
| 28072844 | + | NUANCE INC., 1 WAYSIDE RD., BURLINGTON, MA 01803-4609 |
| 28072846 | + | NUVASIVE CLINICAL SERV, MONITORING IN, 10275 LITTLE PATUXENT, SUITE 300, COLUMBIA, MD 21044-3445 |
| 28072847 | + | NUVASIVE CLINICAL SERVICES, 10275 LITTLE PATUXENT PARKWAY, COLUMBIA, MD 21044-3445 |
| 28072849 | + | NUVASIVE CLINICAL SERVICES MONITORING IN, ATTN: GENERAL COUNSEL, 10275 LITTLE PATUXENT PKWY, STE 300, COLUMBIA, MD 21044-3445 |
| 28072848 | + | NUVASIVE CLINICAL SERVICES MONITORING IN, ATTN: LEGAL AFFAIRS, 10275 LITTLE PATUXENT PKWY, STE 300, COLUMBIA, MD 21044-3445 |
| 28072850 | + | NXSTAGE MEDICAL, INC, 350 MERRIMACK STREET, LAWRENCE, MA 01843-1748 |
| 28072853 | + | O'LYNN, 842 FLAT ROCK ROAD, BELLEVUE, OH 44811-9410 |
| 28072854 | + | OBAGI COSMECEUTICALS LLC, 3760 KILROY AIRPORT WAY 500, LONG BEACH, CA 90806-2485 |
| 28072855 | + | OCCUPRO, 3921 30TH AVE STE A, KENOSHA, WI 53144-1939 |
| 28072856 | | OCHENDUSKI, DANIEL, 2111 YORKSHIRE PLACE, BELLEVUE, OH 44811-1835 |
| 28072857 | | OCHS, MADDIE, 7018 HOMEGARDNER ROAD, BELLEVUE, OH 44811 |
| 28072860 | + | OEC MEDICAL SYSTEMS, 2984 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0001 |
| 28072861 | + | OEC MEDICAL SYSTEMS INC, ATTN: GENERAL COUNSEL, 9900 W INNOVATION DR, WAUWATOSA, WI 53226-4856 |
| 28072863 | | OFFICE OF THE UNITED STATES ATTORNEY, SUITE 308, FOUR SEAGATE, THIRD FLOOR, TOLEDO, OH 43604 |
| 28072865 | + | OGLESBEE, 116 NORTH COLUMBUS, FREMONT, OH 43420-4324 |
| 28072866 | + | OHA: ASSOC FOR HOSPITA, 65 E. STATE ST, SUITE 500, COLUMBUS, OH 43215-4277 |
| 28072867 | + | OHA: ASSOC FOR HOSPITALS, 65 E. STATE ST, COLUMBUS, OH 43215-4213 |
| 28072869 | + | OHIO ACTION COALITION, 20545 CENTER RIDGE RD, ROCKY RIVER, OH 44116-3430 |
| 28072871 | | OHIO BUREAU OF WORKERS COMPENSATION, PO BOX 89492, CLEVELAND, OH 44101-6492 |
| 28072874 | + | OHIO CAN CHANGE ADDICTION DAY, 1861 CO. RD. 302, BELLEVUE, OH 44811-9103 |
| 28072875 | + | OHIO CAT, PO BOX 854439, MINNEAPOLIS, MN 55485-4439 |
| 28072877 | + | OHIO CAT, ATTN: GENERAL COUNSEL, 3993 E ROYALTON RD, BROADVIEW HEIGHTS, OH 44147-2929 |
| 28072881 | + | OHIO DEPARTMENT OF MEDICAID, 50 WEST TOWN STREET, SUITE 400, COLUMBUS, OH 43215-4197 |
| 28072882 | + | OHIO DEPARTMENT OF MEDICAID, ATTN: LEGAL DEPARTMENT, 50 W TOWN ST #400, COLUMBUS, OH 43215-4197 |
| 28072880 | | OHIO DEPARTMENT OF MEDICAID, OFFICE OF LEGAL COUNSEL, P.O. BOX 182709, COLUMBUS, OH 43218-2709 |
| 28072885 | | OHIO DEPT OF HEALTH, ACCT UNIT - MS KITS, COLUMBUS, OH 43215 |
| 28072888 | | OHIO EDISON COMPANY, PO BOX 371422, PITTSBURGH, PA 15250-7422 |
| 28072889 | + | OHIO HEALTH, 4417 CORPORATION LANE, VIRGINIA BEACH, VA 23462-3162 |
| 28072890 | + | OHIO HEALTH INFORMATIO, 3455 MILL RUN DR, SUITE 315, HILLIARD, OH 43026-9491 |
| 28072891 | + | OHIO HEALTH INFORMATION PARTNERSHIP, L4371, COLUMBUS, OH 43260-0001 |
| 28072892 | | OHIO HOSPITAL ASSOCIATION, ATTN: GENERAL COUNSEL, 65 E STATE ST, STE 500, COLUMBIA, OH 40215 |
| 28072893 | + | OHIO MOBILE LITHOTRIPSY LLC, 944 GREENBRIAR PARKWAY, SUITE B, KENT, OH 44240-6487 |
| 28072895 | + | OHIO TELECOM, 115 W 2ND ST, PORT CLINTON, OH 43452-1012 |
| 28072896 | + | OHIOS HOSPICE LIFECARE, 1900 AKRON RD, WOOSTER, OH 44691-2518 |
| 28072897 | + | OLAH HEALTHCARE TECHNOLOGY LLC, 4215 WORTH AVE, COLUMBUS, OH 43219-1546 |
| 28072898 | + | OLAH HEALTHCARE TECHNOLOGY LLC, ATTN: GENERAL COUNSEL, 4215 WORTH AVE, STE 310, COLUMBUS, OH 43219-1546 |
| 28072902 | + | OLYMPUS AMERICA INC, ATTN: SERVICE CONTRACTS REAM, 3500 CORPORATE PKWY, CENTER VALLEY, PA 18034-8229 |
| 28072903 | + | OLYMPUS AMERICA INC, ATTN: SERVICE CONTRACTS TEAM, 3500 CORPORATE PKWY, CENTER VALLEY, PA 18034-8229 |
| 28072900 | + | OLYMPUS AMERICA INC, PO BOX 200194, PITTSBURG, PA 15251-0194 |
| 28072899 | + | OLYMPUS AMERICA INC, ATTN: GENERAL COUNSEL, 48 WOERD AVE, WALTHAM, MA 02453-3826 |
| 28072904 | + | OLYMPUS AMERICA INC, ATTN: GENERAL COUNSEL, 3500 CORPORATE PKWY, CENTER VALLEY, PA 18034-8229 |
| 28072901 | + | OLYMPUS AMERICA INC, ATTN: GENERAL COUNSEL, 3500 CORPORATE PKWY, PO BOX 610, CENTER VALLEY, PA 18034-0610 |
| 28072906 | + | OLYMPUS AMERICA INC., 3500 CORPORATE PARKWAY, CENTER VALLEY, PA 18034-8229 |
| 28072907 | + | OLYMPUS FINANCIAL SERV, PO BOX 200183, PITTSBURGH, PA 15251-0183 |
| 28072909 | + | OLYMPUS FINANCIAL SERVICES, ATTN: GENERAL COUNSEL, PO BOX 200183, PITTSBURGH, PA 15251-0183 |
| 28072910 | + | OLYMPUS SURGICAL &, INDUS AMERICA INC, PO BOX 200194, PITTSBURGH, PA 15251-0194 |
| 28072911 | | OLYMPUS SURGICAL &, PO BOX 200194, PITTSBURGH, PA 15251-0194 |
| 28072912 | + | OMEGA LABORATORIES INC., 400 N CLEVELAND AVE, MOGADORE, OH 44260-1209 |
| 28072914 | + | OMNI FIBER, 4680 PARKWAY DR., SUITE 450, MASON, OH 45040-7979 |
| 28072913 | | OMNI FIBER, P.O. BOX 780, BURLINGTON, KY 41005-0780 |
| 28072916 | + | OMPC, PO BOX 1055, FRANKLIN, TN 37065-1055 |

28072915       +   OMPC, ATTN: ERIN THOMAS, C/O APEX PHYSICS PARTN, PO BOX 1055, FRANKLIN, TN 37065-1055
28072917       +   OMPC LLC, ATTN: GENERAL COUNSEL, 809 GLENEAGLES CT, STE 100, TOWSON, MD 21286-2204
28072918           ONE HUNDRED 80 DEGRESS, PO BOX 11387, ST PAUL, MN 55111-0387
28072919       +   ONE SEVEN COMMUNICATIONS, 1305 BEVERLY BLVD, WALLED LAKE, MI 48390-2517
28072920       +   OPPER, 1125 STATE RT 99, MONROEVILLE, OH 44847-9741
28072921       +   OPPORTUNITIES, INC., 25648 680TH AVE, COLO, IA 50056-8616
28072922           OPTIMA HEALTH PLAN, 61732 CORPORATION LANE, VIRGINIA BEACH, VA 23466
28072923       +   OPTIMEDICAL SYSTEMS INC, PO BOX 932005, ATLANTA, GA 31193-2005
28072924       +   OPTP LLC, 3800 ANNAPOLIS LANE N, MINNEAPOLIS, MN 55447-5445
28072925       ++++ OPTUM, ATTN: GENERAL COUNSEL, 1 OPTUM CIR, EDEN PRAIRIE MN 55344-2956 address filed with court:, OPTUM, ATTN:
                   GENERAL COUNSEL, 11000 OPTUM CIR, EDEN PRAIRIE, MN 55344
28072927           OPTUM 360, PO BOX 88050, CHICAGO, IL 60680-1050
28072926           OPTUM 360, ATTN: AARON TORRES, PO BOX 88050, CHICAGO, IL 60680-1050
28072928       +   OR SPECIFIC INC, PO BOX 504819, ST LOUIS, MO 63150-4819
28072929           ORELLANA, JOSE, 3917 WEST ST, NEW HAVEN, OH 44850-9502
28072930           ORGANOGENESIS INC, PO BOX 122542, DALLAS, TX 75312-2542
28072931       +   ORGANOGENESIS INC, ATTN: GENERAL COUNSEL, 10933 NORTH TORREY PINES RD, LA JOLLA, CA 92037-1054
28072935           ORTHOFIX, PO BOX 849806, DALLAS, TX 75284-9806
28072936       +   ORTHOHELIX SURGICAL DESIGNS INC, 75 REMITTANCE DRIVE, CHICAGO, IL 60675-1001
28072937       +   ORTHOPAEDIC INSTITUTE, 801 MEDICAL DRIVE STE, LIMA, OH 45804-4030
28072938       +   ORTHOPAEDIC INSTITUTE OF OHIO INC, 801 MEDICAL DRIVE STE A, LIMA, OH 45804-4030
28072939       +   ORTHOPAEDIC INSTITUTE OF OHIO INC, ATTN: GENERAL COUNSEL, 801 MEDICAL DR, STE A, LIMA, OH 45804-4030
28072940           ORTNER, TAYLOR, 5611 SUSAN DR., CASTALIA, OH 44824-9749
28072941       +   OSBORNE, CHEYENNE, 329 WEST BUCKEYE ST., CLYDE, OH 43410-1937
28072942       +   OSIRIS THERAPEUTICS INC, 7015 ALBERT EINSTEIN DR, COLUMBIA, MD 21046-1707
28072943       +   OSSIO INC., 300 TRADECENTER DR., WOBURN, MA 01801-7415
28072944       +   OSTEOMED, 2241 COLLECTION CENTER DR, CHICAGO, IL 60693-0001
28072945       +   OSUPPLIES.COM, PO BOX 697, SANDUSKY, OH 44871-0697
28072946       +   OTT, HOLLIE, 3172 N. TOWNSHIP RD. 155, TIFFIN, OH 44883-9508
28072947       +   OTTERBACHER BROS CONCESSIONS, 15304 EBY RD., SEVILLE, OH 44273-9603
28072948       +   OTTERBEIN UNIVERSITY, 1 SOUTH GROV ST, WESTERVILLE, OH 43081-2004
28072949           OUTFRONT MEDIA, PO BOX 33074, NEWARK, NJ 07188-0074
28072950       +   OUTTEN, 4290 ST RT 601, NORWALK, OH 44857-9340
28072951       +   OVERMYER, 138 HAMILTON STREET, BELLEVUE, OH 44811-1307
28072953       +   OXFORD PERFORMANCE MATERIALS, 30 SOUTH SATELLITE RD, SOUTH WINDSOR, CT 06074-3445
28072954       +   PAETH, 1589 COUNTY ROAD 90, GIBSONBURG, OH 43431-9718
28072955       +   PAJUNK USA, 4575 MARCONI DR, ALPHARETTA, GA 30005-5517
28072956       +   PALL CORPORATION, PO BOX 116195, ATLANTA, GA 30368-6195
28072957       +   PALOMO, 1625 MAPLE LANE, FREMONT, OH 43420-3611
28072958       +   PALOMO, JILL, 3607 MAPLE AVE., CASTALIA, OH 44824-9509
28072959       +   PANFALONE, 138 COUNTRY VIEW DRIVE, BELLEVUE, OH 44811-9087
28072960       +   PAPERBOS LLC, PO BOX 811, FLORENCE, MT 59833-0811
28072962       +   PAR EXCELLENCE SYSTEMS, 11500 NORTHLAKE DR, CINCINNATI, OH 45249-1655
28072961       +   PAR EXCELLENCE SYSTEMS, 11500 NORTHLAKE DR, SUITE 135, CINCINNATI, OH 45249-1655
28072963       +   PAR EXCELLENCE SYSTEMS INC, ATTN: GENERAL COUNSEL, 11500 NORTHLAKE DR, CINCINNATI, OH 45249-1655
28072964       +   PARAGARD, 12601 COLLECTION CENTER DR, CHICAGO, IL 60693-0001
28072965       +   PARAGON 28 INC, ATTN: GENERAL COUNSEL, 14445 GRASSLANDS DR, ENGLEWOOD, CO 80112-7062
28072966           PARAGON 28, INC, DEPT 1532, SALT LAKE CITY, UT 84130-0106
28072967       +   PARISH, MARIAH, 319 N. WAYNE ST., FREMONT, OH 43420-2435
28072969       +   PARK PLACE TECHNOLOGIES LLC, ATTN: GENERAL COUNSEL, 5910 LANDERBROOK DR, STE 300, MAYFIELD HEIGHTS,
                   OH 44124-6506
28072968       +   PARK PLACE TECHNOLOGIES LLC, PO BOX 78000 DEPT 781156, DETROIT, MI 48278-0001
28072970       +   PARKHURST, JOSEPH, 2061 COUNTY ROAD 260, VICKERY, OH 43464-9766
28072971       +   PARSONS RISK STRATEGIES, LLC, 347 TIMBERLANE DR, AVON LAKE, OH 44012-1515
28072972           PARTSOURCE, PO BOX 645186, CINCINNATI, OH 45264-5186
28072973       +   PASSPORT HEALTH, COMMUNICATIONSINC, PO BOX 635527, CINCINNATI, OH 45263-5527
28072974           PASSPORT HEALTH, COMMUNICATIONSINC, CINCINNATI, OH 45263-5527
28072975       +   PATHLINK OF OH LLC, ATTN: DAVID ANDERSON, 66 W GILBERT ST, STE 1, RED BANK, NJ 07701-4947
28072976       +   PATHLINK OF OH LLC, 66 W GILBERT ST, STE 100, RED BANK, NJ 07701-4948
28072977       +   PATRICK, 303 N WOODLAND AVE, CLYDE, OH 43410-1413
28072978       +   PATRICK, 303 NORTH WOODLAND AVENUE, CLYDE, OH 43410-1413
28072979           PATTERSON MEDICAL, POB OX 93040, CHICAGO, IL 60673-3040
28072980       +   PAY JEFFREY, 19595 CROSS TRAIL N., STRONGSVILLE, OH 44136-8201

| | | |
|---|---|---|
| 28072981 | + | PAYMENT RESOLUTION SERVICES, PO BOX 415000, NASHVILLE, TN 37241-5000 |
| 28072982 | | PAYSCALE INC, PO BOX 207845, DALLAS, TX 75320-7845 |
| 28072983 | + | PAYSCALE-MARKET PAY, 75 REMITANCE DRIVE, CHICAGO, IL 60675-1001 |
| 28072984 | + | PDQ.COM CORPORATION, PO BOX 1229, SALT LAKE CITY, UT 84110-1229 |
| 28072985 | + | PEACE MEDICAL, 105 W DEWEY AVE, WHARTON, NJ 07885-1640 |
| 28072986 | + | PEACOCK, 13054 COUNTY ROAD 32, BELLEVUE, OH 44811-9567 |
| 28072987 | + | PEACOCK WATER, 430 S MAIN ST, KENTON, OH 43326-1947 |
| 28072988 | + | PECINA, 205 PARK AVENUE, BELLEVUE, OH 44811-1835 |
| 28072989 | | PEDIATRIX MEDICAL GROUP OF, PO BOX 281034, ATLANTA, GA 30384-1034 |
| 28072990 | | PEM FILINGS, DEPARTMENT 1920, PO BOX 4110, WOBURN, MA 01888-4110 |
| 28072992 | + | PEM FILINGS, ATTN: GENERAL COUNSEL, 50 WATERBURY RD, STE 357, PROSPECT, CT 06712-1258 |
| 28072991 | | PEM FILINGS, DEPARTMENT 1920, WOBURN, MA 01888-4110 |
| 28072993 | + | PENN-JERSEY X-RAY, 4805 LENOX AVE, JACKSONVILLE, FL 32205-4979 |
| 28072994 | + | PENSION INNOVATIONS & CONSULTANTS, 7558 KINGS POINTE RD, TOLEDO, OH 43617-1557 |
| 28072995 | | PEOPLE 2.0 NORTH AMERICA, LLC, PO BOX 677905, DALLAS, TX 75267-7905 |
| 28072996 | | PEOPLE FACTS LLC, PO BOX 740303, LOS ANGELES, CA 90074-0303 |
| 28072997 | | PEPSI COLA GEN BOTTL I, ATTN: ROGER DUVENDACK, PO BOX 75948, CHICAGO, IL 60675-5948 |
| 28072998 | | PEPSI COLA GEN BOTTL INC, PO BOX 75948, CHICAGO, IL 60675-5948 |
| 28072999 | | PERFORMANCE HEALTH SUPPLY INC, PO BOX 93040, CHICAGO, IL 60673-3040 |
| 28073000 | + | PERIPHERAL RESOURCES, INC, 2721 LA CIENEGA BLVD, LOS ANGELES, CA 90034-2643 |
| 28073001 | | PERKINS, 2819 NCR 27, BELLEVUE, OH 44811 |
| 28073002 | ++ | PERRY PROTECH INC, 265 COMMERCE PARKWAY, LIMA OH 45804-4011 address filed with court:, PERRY PROTECH, 545 W MARKET ST, LIMA, OH 45801 |
| 28073004 | + | PERRY S PLANTATION INC, ATTN: GENERAL COUNSEL, 1400 SENECA INDUSTRIAL PKWY, BELLEVUE, OH 44811-9440 |
| 28073005 | + | PERRYS PLANTATION INC, 1400 SENECA IND PKWY, BELLEVUE, OH 44811-9440 |
| 28073006 | + | PETITTI, 2574 FANGBONER ROAD, FREMONT, OH 43420-8916 |
| 28073007 | + | PF2 EIS LLC, ATTN: CONTRACT OPERATIONS, 5995 WINDWARD PKWY, ALPHARETTA, GA 30005-4184 |
| 28073008 | + | PHENICIE, 517 FULTON STREET, SANDUSKY, OH 44870-2345 |
| 28073009 | + | PHENICIE, DEBORAH, 517 FULTON STREET, SANDUSKY, OH 44870-2345 |
| 28073011 | + | PHILIPS HEALTHCARE, ATTN: GENERAL COUNSEL, 22100 BOTHELL EVERETT HWY, PO BOX 3003, BOTHELL, WA 98041-3003 |
| 28073010 | + | PHILIPS HEALTHCARE, PHILIPS HEALTHCARE, ATLANTA, GA 30384-0001 |
| 28073012 | | PHILLIPS RS NORTH AMERICA, PO BOX 405740, ATLANTA, GA 30384-5740 |
| 28073013 | + | PHILLIPS, JOHN, 4201 FAIRBANKS CT, LORAIN, OH 44053-1167 |
| 28073014 | + | PHYSIO CONTROL INC., 12100 COLLECTIONS CENTER DR, CHICAGO, IL 60693-0121 |
| 28073015 | + | PIFER, 3250 EVERINGIN ROAD, MONROEVILLE, OH 44847-9726 |
| 28073016 | + | PINESTAR TECHNOLOGY INC, PO BOX 824, GREENVILLE, PA 16125-0824 |
| 28073017 | + | PIONEER SURGICAL TECHNOLOGY INC D/B/A RT, ATTN: GENERAL COUNSEL, 375 RIVER PARK CIR, MARQUETTE, MI 49855-1781 |
| 28073018 | + | PIONEER SURGICAL TECHNOLOGY INCORPORATED, ATTN: GENERAL COUNSEL, 375 RIVER PARK CIR, MARQUETTE, MI 49855-1781 |
| 28073019 | + | PIRAMAL CRITICAL CARE INC, ATTN: GENERAL COUNSEL, 3950 SCHELDEN CIR, BETHLEHEM, PA 18017-8936 |
| 28073020 | | PITNEY BOWES GBL FINANC'L, PO BOX 981022, BOSTON, MA 02298-1022 |
| 28073022 | + | PLANTE MORAN PLLC, 16060 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0160 |
| 28073023 | | PLASKETT, SANDRA, 19 LIBERTY ST, NORWALK, OH 44857-1988 |
| 28073024 | | POCOCK, MARY, 230 HAMILTON ST, BELLEVUE, OH 44811-1313 |
| 28073025 | + | POHLMAN, 5528 COUNTY ROAD 175, CLYDE, OH 43410-9406 |
| 28073026 | + | POLARITYTE INC., 123 N WRIGHT BROS DRIVE, SALT LAKE CITY, UT 84116-2838 |
| 28073028 | + | POOL LABORATORY ALLIANCE LLC, ATTN: GENERAL COUNSEL, 1000 E 80TH PLACE, STE 700, MERRILLVILLE, IN 46410-5608 |
| 28073029 | + | POORE, 101 PARSONS STREET, NORWALK, OH 44857-1165 |
| 28073030 | + | PORTABLE STORAGE OF TOLEDO LLC, PO BOX 791003, BALTIMORE, MD 21279-1003 |
| 28073031 | + | POSEY PRODUCTS LLC, ATTN: CONTRACTS DEPARTMENT, 570 ENTERPRISE DR, NEENAH, WI 54956-4865 |
| 28073032 | + | POSEY PRODUCTS, LLC, 570 ENTERPRISE DR, NEENAH, WI 54956-4865 |
| 28073033 | + | POSITIVE PROMOTIONS, 15 GILPIN AVENUE, HAUPPAUGE, NY 11788-4723 |
| 28073034 | + | POSTELL, 353 HAMER STREET, CLYDE, OH 43410-1211 |
| 28073035 | + | POWER AD COMPANY, 259 INDUSTRIAL DRIVE, FRANKLIN, OH 45005-4429 |
| 28073037 | ++++ | POWER DMS, ATTN: GENERAL COUNSEL, 122 W PINE ST STE 300, ORLANDO FL 32801-2649 address filed with court:, POWER DMS, ATTN: GENERAL COUNSEL, 101 S GARLAND AVE, STE 300, ORLANDO, FL 32801 |
| 28073036 | + | POWER DMS, ATTN: GENERAL COUNSEL, PO BOX 2468, ORLANDO, FL 32802-2468 |
| 28073038 | + | POWER DMS INC, 2120 PARK PLACE, SUITE 100, EL SEGUNDO, CA 90245-4741 |
| 28073039 | + | POWER DMS, INC, PO BOX 749609, ATLANTA, GA 30374-9609 |
| 28073040 | | POWER DOOR SYSTEMS OF OHIO INC, 7522 SYLVANIA AVE, SYLVANIA, OH 43560 |
| 28073041 | + | PRAIRIE RIDGE BUILDERS LLC, 1623 OLD STATE RD, NORWALK, OH 44857-9377 |

| | | |
|---|---|---|
| 28073042 | + | PRAIRIE RIDGE LLC, 1400 W MAIN ST, BELLEVUE, OH 44811-9088 |
| 28073043 | + | PRATER, 936 VINE STREET, CLYDE, OH 43410-1324 |
| 28073044 | + | PRECISE BIOMEDICAL INC., PO BOX 44183, CLEVELAND, OH 44144-0183 |
| 28073045 | | PRECISION DYNAMICS CORP., PO BOX 71549, CHICAGO, IL 60694-1995 |
| 28073046 | + | PREMIER HEALTHCARE ALLIANCE LP, ATTN: GENERAL COUNSEL, 444 NORTH CAPITOL ST NW, STE 625, WASHINGTON, DC 20001-1581 |
| 28073047 | + | PREMIER HEALTHCARE ALLIANCE LP, ATTN: GENERAL COUNSEL, 13034 BALLANTYNE CORPORATE PL, CHARLOTTE, NC 28277-1498 |
| 28073048 | + | PREMIER HEALTHCARE ALLIANCE LP, ATTN: PRESIDENT, 13034 BALLANTYNE CORPORATE PL, CHARLOTTE, NC 28277-1498 |
| 28073049 | + | PREMIER HEALTHCARE SOL, 5882 COLLECTIONS CENTE, CHICAGO, IL 60693-0001 |
| 28073050 | + | PREMIER HEALTHCARE SOLUTIONS, 5882 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0001 |
| 28073051 | + | PREMIER INC, ATTN: GENERAL COUNSEL, 13034 BALLANTYNE CORPORATE PL, CHARLOTTE, NC 28277-1498 |
| 28073052 | + | PREMIUM RX NATIONAL LLC, 15809 CRABBS BRANCH WAY, ROCKVILLE, MD 20855-2635 |
| 28073053 | + | PRESCRIPTION SUPPLY, INC, 2233 TRACY ROAD, NORTHWOOD, OH 43619-1302 |
| 28073054 | + | PRESS GANEY ASSOC. INC, BOX 88335, MILWAUKEEE, WI 53288-8335 |
| 28073057 | + | PRESS GANEY ASSOCIATES LLC, ATTN: GENERAL COUNSEL, BOX 88335, MILWAUKEE, WI 53288-8335 |
| 28073059 | + | PRICE, 615 BUCKEYE DRIVE, ATTICA, OH 44807-9492 |
| 28073058 | + | PRICE, 4235 COUNTY ROAD 183, CLYDE, OH 43410-9566 |
| 28073060 | | PRIDEMORE-SIPPERLEY, JESSIE, 1042 COUNTY RD 128, FREMONT, OH 43420-9768 |
| 28073061 | + | PRIMARY SYSTEMS INC, 4000 GREEN PARK ROAD, SAINT LOUIS, MO 63125-3064 |
| 28073062 | | PRIMEX WIRELESS, INC, 965 SOUTH WELLS ST, LAKE GENEVA, WI 53147-2469 |
| 28073063 | + | PRIMITIVES BY KATHY, 1817 WILLIAM PENN WAY, LANCASTER, PA 17601-5830 |
| 28073064 | | PRIORITY HEALTHCARE DIST, PO BOX 978510, DALLAS, TX 75397-8510 |
| 28073066 | + | PRODIGY HEALTH SUPPLIER CORP, 9417 BRODIE LANE, AUSTIN, TX 78748-5602 |
| 28073067 | + | PROFESSIONAL INTERP FOR THE DEAF, PO BOX 571, SYLVANIA, OH 43560-0571 |
| 28073068 | + | PROGNOCIS, ATTN: GENERAL COUNSEL, 4010 MOORPARK AVE, STE 222, SAN JOSE, CA 95117-1813 |
| 28073069 | + | PROGRESSIVE HEALTHCARE, INC, PO BOX 3563, BRENTWOOD, TN 37024-3563 |
| 28073070 | + | PROGRESSIVE MEDICAL IN, PO BOX 771410, ST LOUIS, MO 63177-2410 |
| 28073071 | | PROGRESSIVE MEDICAL INC., 997 HORAN DRIVE, FENTON, MO 63026-2401 |
| 28073072 | | PROMEDICA, 108 MADISON AVE, TOLEDO, OH 43604 |
| 28073073 | + | PROMEDICA HOME MEDICAL EQUIPMENT, 3303 TIFFIN AVENUE, SANDUSKY, OH 44870-9784 |
| 28073074 | + | PROMEDICA MEMORIAL HOSPITAL, 715 S TAFT AVE, FREMONT, OH 43420-3296 |
| 28073075 | + | PROMEDICA PHYSICIAN GR, 5855 MONROE ST, SYLVANIA, OH 43560-2270 |
| 28073076 | | PROMEDICA PHYSICIAN GROUP, MSC-S2339, TOLEDO, OH 43604 |
| 28073078 | + | PROMEDICA PHYSICIAN GROUP, ATTN: ONTHA OBERLEY, 3909 WOODLEY ROAD, SUITE 600, TOLEDO, OH 43606-1169 |
| 28073079 | + | PROMEDICA PHYSICIAN GROUP INC, ATTN: GENERAL COUNSEL, 100 MADISON AVE, TOLEDO, OH 43604-1516 |
| 28073080 | + | PROMETHEUS LABORATORIES INC, PO BOX 7738, SAN FRANCISCO, CA 94120-7738 |
| 28073081 | + | PROTZMAN, ANNETTE, 405 1/2 MAIN ST., CASTALIS, OH 44824-9786 |
| 28073082 | + | PROVIDE LOCUM TENENS, 5104 SADDLE DR, FLOWER MOUND, TX 75028-6009 |
| 28073083 | + | PRS, PO BOX 415000, NASHVILLE, TN 37241-5000 |
| 28073084 | | PRUITT, BONITA, 5620 STATE ROUTE 101 N, CLYDE, OH 43410-9717 |
| 28073085 | + | PRUITT, CRYSTAL, 1730 PORT CLINTON RD. LOT 51, FREMONT, OH 43420-1251 |
| 28073086 | + | PRUITT, JOSHUA, 1730 PORT CLINTON RD. LOT 51, FREMONT, OH 43420-1251 |
| 28073087 | + | PSG POINT OF SALE SYSTEMS, 3150 N REPUBLIC BLVD, TOLEDO, OH 43615-1524 |
| 28073088 | + | PSI SUPPLY CHAIN SOLUTIONS LLC, 5050 BRADENTON AVENUE, DUBLIN, OH 43017-3520 |
| 28073089 | | PULLANO, NIKOLAS, 115 THOMAS DR., BELLEVUE, OH 44811-1653 |
| 28073090 | | PURCHASE POWER, PO BOX 981026, BOSTON, MA 02298-1026 |
| 28073091 | | PURCHASING POWER PLUS, 5224 W. STATE RD 46, SANFORD, FL 32771-9230 |
| 28073092 | + | QIAGEN, 19300 GERMANTOWN ROAD, GERMANTOWN, MD 20874-1415 |
| 28073093 | + | QIIGO, LLC, 3601 WALNUT ST., DENVER, CO 80205-2251 |
| 28073097 | | QUADIENT LEASING USA, INC, DEPT 3682, DALLAS, TX 75312-3682 |
| 28073098 | + | QUADIENT, INC., PO BOX 123689, DALLAS, TX 75312-3689 |
| 28073099 | | QUATRIS HEALTH, PO BOX 4900 UNIT 62, PORTLAND, OR 97208-4900 |
| 28073100 | | QUEST DIAGNOSTICS, PO BOX 740709, ATLANTA, GA 30374-0709 |
| 28073101 | | QUIDEL CORPORATION, FILE 50177, LOS ANGELES, CA 90074-0177 |
| 28073102 | + | QUIDEL CORPORATION, ATTN: GENERAL COUNSEL, 9975 SUMMERS RIDGE RD, SAN DIEGO, CA 92121-2997 |
| 28073103 | + | QUIRKY PIRATE DESIGNS, 7500 CR 175, BELLEVUE, OH 44811-8714 |
| 28073104 | + | R A REYNOLDS APPRAISAL SERVICE INC, PO BOX 579, SANDUSKY, OH 44871-0579 |
| 28073105 | + | R J BECK PROTECTIVE SERVICES, PO BOX 814, NORWALK, OH 44857-0814 |
| 28073106 | | R&S NORTHEAST LLC, PO BOX 935485, ATLANTA, GA 31193-5485 |
| 28073107 | + | RACARIE SOFTWARE, 2500 REGENCY PKWY, CARY, NC 27518-8549 |
| 28073108 | + | RACARIE SOFTWARE, ATTN: GENERAL COUNSEL, 2500 REGENCY PKWY, CARY, NC 27518-8549 |

| | | |
|---|---|---|
| 28073109 | + | RADIOMETER AMERICA INC, ATTN: GENERAL COUNSEL, 250 S KRAEMER BLVD, MS B1 SW11, BREA, CA 92821-6232 |
| 28073110 | + | RADIOMETER AMERICA, IN, 250 S. KRAEMER BLVD., MAIL STOP B1.SW.11, BREA, CA 92821-6232 |
| 28073111 | + | RADIOMETER AMERICA, INC., 250 S. KRAEMER BLVD., BREA, CA 92821-6232 |
| 28073112 | + | RAIFSNIDER, 620 FLAT ROCK RD., BELLEVUE, OH 44811-9048 |
| 28073113 | + | RAIFSNIDER, REGINA, 303 ALBINA DR., BELLEVUE, OH 44811-1003 |
| 28073114 | + | RAMEY, AMY, 12316 STRECKER RD., BELLEVUE, OH 44811-9627 |
| 28073115 | | RAMEY, LISA, 132 HOWARD ST., BELLEVUE, OH 44811 |
| 28073116 | + | RANDLES, 5173 TOMAHAWK DRIVE, NORWALK, OH 44857-8602 |
| 28073117 | + | RANDY FISHER, 3924 ENGLEWOOD DR, CHAMPAIGN, IL 61822-7720 |
| 28073118 | + | RAPP, 7804 STATE ROUTE 101 NORTH, CLYDE, OH 43410-9618 |
| 28073119 | + | RATHS, 122 W. TUSCARAWAS TRAIL, SANDUSKY, OH 44870-6173 |
| 28073120 | + | RATHS, ANNETTE, 135 AMANDA ST., CLYDE, OH 43410-1311 |
| 28073121 | + | RATTLIFF, JUDY, 35 VINEWOOD ST., NORWALK, OH 44857-1918 |
| 28073122 | + | RAY, 1618 SOUTH MAIN STREET, CLYDE, OH 43410-2046 |
| 28073124 | + | RAYMOND JAMES & ASSOC., 191 AMERICAN BLVD, SUITE 205, WESTLAKE, OH 44145-8102 |
| 28073123 | + | RAYMOND JAMES & ASSOC., 24950 COUNTRY CLUB, NORTH OLMSTEAD, OH 44070-5342 |
| 28073125 | + | RC IMAGING, 50 OLD HOJACK LANE, HILTON, NY 14468-1147 |
| 28073126 | + | REACH TECHNOLOGIES, 4850 GOLDEN PKWY, BUFORD, GA 30518-5842 |
| 28073127 | + | REACHLOCAL, ATTN: GENERAL COUNSEL, 6111 W PLANO PKWY, STE 1000, PLANO, TX 75093-0014 |
| 28073128 | + | REALIZABILITY, LLC., PO BOX 163, NORTH BALTIMORE, OH 45872-0163 |
| 28073129 | | REALVNC LTD, 50-60 STATION ROAD, CAMBRIDGE CB1 2JH UNITED KINGDOM |
| 28073130 | | REALVNC LTD, ATTN: GENERAL COUNSEL, BETJEMAN HOUSE 104 HILLS RD, CAMBRIDGE CB2 1LQ UNITED KINGDOM |
| 28073132 | + | RECONDO, 7900 E UNION AVE, DENVER, CO 80237-2735 |
| 28073131 | + | RECONDO, 7900 E UNION AVE, SUITE 400, DENVER, CO 80237-2761 |
| 28073133 | + | RED LOOP CREATIONS, 618 W MAIN ST, BELLEVUE, OH 44811-1904 |
| 28073134 | + | RED MACHINE WRESTLING CLUB, 704 CASTALIA ST, BELLEVUE, OH 44811-1121 |
| 28073135 | + | REED, 124 MILES AVENUE, BELLEVUE, OH 44811-1724 |
| 28073136 | + | REEDER, 139 FRIEDLEY AVE, BELLEVUE, OH 44811-1048 |
| 28073137 | + | REESMAN, 215 HIGH STREET, BELLEVUE, OH 44811-1229 |
| 28073138 | | REFRIGERATION SALES CORPORATION, 6450 ALLEN DRIVE, VALLEY VIEW, OH 44125 |
| 28073188 | ++ | REGIONAL INCOME TAX AGENCY, PO BOX 470537, ATTENTION LEGAL DEPARTMENT, BROADVIEW HEIGHTS OH 44147-0537 address filed with court:, RITA, PO BOX 94983, CLEVELAND, OH 44101-4983 |
| 28073139 | + | REIDERMAN, 415 WOODWARD STREET, BELLEVUE, OH 44811-1846 |
| 28073140 | + | REIDERMAN, 14455 EAST TOWNSHIP ROAD 88, ATTICA, OH 44807-9495 |
| 28073141 | + | REINO LINEN SERVICE, PO BOX 85199, CHICAGO, IL 60689-5199 |
| 28073143 | + | REINO LINEN SERVICE INC, ATTN: DAN DARR, PRESIDENT, 119 SOUTH MAIN ST, GIBSONBURG, OH 43431-1336 |
| 28073142 | + | REINO LINEN SERVICE INC, ATTN: GENERAL COUNSEL, 119 SOUTH MAIN ST, GIBSONBURG, OH 43431-1336 |
| 28073144 | + | REIS, TAMMY, 6801 CR 191, BELLEVUE, OH 44811-8719 |
| 28073145 | + | REIS, WILLIAM, 6801 CR 191, BELLEVUE, OH 44811-8719 |
| 28073146 | + | REITZ, DELEE, 119 KINNEY ST., BELLEVUE, OH 44811-1821 |
| 28073147 | + | RELIANCE STANDARD LIFE INSURANCE, ATTN: GENERAL COUNSEL, 1700 MARKET ST, STE 1200, PHILADELPHIA, PA 19103-3938 |
| 28073148 | + | REMEL INC., PO BOX 96299, CHICAGO, IL 60693-6299 |
| 28073149 | + | REMINGTON MEDICAL INC, 6830 MEADOWRIDGE CT, ALPHARETTA, GA 30005-2202 |
| 28073152 | + | REMIT, 1135 N 7TH ST, LAKE CITY, MN 55041-1263 |
| 28073154 | + | REMIT, 404 HUNT STREET, STE 500, DURHAM, NC 27701-2275 |
| 28073151 | | REMIT, PO BOX 32027, NEW YORK, NY 10087-2027 |
| 28073153 | + | REMIT, 10275 LITTLE PATUXENT PKWY, STE 300, COLUMBIA, MD 21044-3445 |
| 28073150 | + | REMIT, 210 GROVE ST, FRANKLIN, MA 02038-3119 |
| 28073155 | + | RENGEL, JOSE, 816 EDISON LANE, PORT CLINTON, OH 43452-1611 |
| 28073156 | + | RENNINGER, 658 S WASHINGTON, TIFFIN, OH 44883-3320 |
| 28073158 | + | REPUBLIC SERVICES, ATTN: GENERAL COUNSEL, FULTZ MED OFFICE BLDG, 1005 W MCPHERSON HWY, CLYDE, OH 43410-1001 |
| 28073160 | | RESMED, PO BOX 100047, ATLANTA, GA 30348-0047 |
| 28073161 | + | RESTOR3D, PO BOX 14262, DURHAM, NC 27709-4262 |
| 28073162 | + | RESTOREPRO INC., 319 INDUSTRIAL PARKWAY, SANDUSKY, OH 44870-5883 |
| 28073163 | + | RETTIG MARVIN W, 6657 E HARBOR RD, MARBLEHEAD, OH 43440-9416 |
| 28073167 | + | REX, 176 NELSON STREET, CLYDE, OH 43410-1320 |
| 28073168 | | REXEL USA, INC, PO BOX 417803, BOSTON, MA 02241-7803 |
| 28073169 | + | REXROTH, KALEY, 2936 FANGBONER RD., FREMONT, OH 43420-9396 |
| 28073171 | + | RHOADES, 5211 SR 113, BELLEVUE, OH 44811-9731 |
| 28073170 | + | RHOADES, 5211 ST. RT. 113, BELLEVUE, OH 44811-9731 |
| 28073173 | + | RHODE, CARISSA, 7 SPRING ST., GREENWICH, OH 44837-1018 |

| | | |
|---|---|---|
| 28073174 | + | RHYTHMNRHYME, 278 BENEDICT AVE, NORWALK, OH 44857-2399 |
| 28073175 | + | RICH, EDWARD, 110 BRANDON BLVD., BELLEVUE, OH 44811-9070 |
| 28073177 | + | RICHARD LEONARD, C/O THE ROBENALT LAW FIRM, ATTN: THOMAS D. ROBERNALT, ESQ., 23550 CENTER RIDGE RD STE. 103, WESTLAKE, OH 44145-3655 |
| 28073178 | + | RICHARD LEONARD, C/O ICE MILLER LLP, ATTN: JAMES D. CAMPBELL, ESQ., 250 WEST ST., COLUMBUS, OH 43215-3247 |
| 28073176 | + | RICHARD LEONARD, 5306 STATE ROUTE 113, BELLEVUE, OH 44811-9729 |
| 28073179 | | RICHARDS, 314 E. 7TH STREET, PORT CLINTON, OH 43452-2436 |
| 28073180 | + | RICHMOND PRODUCTS, 4400 SILVER AVE SE, ALBUQUERQUE, NM 87108-2888 |
| 28073181 | + | RICK WIECEK MD, 1479 N RIVER RD, FREMONT, OH 43420-9760 |
| 28073182 | + | RICKENBAUGH, ALEXA, 313 LINDEN WAY DRIVE, SANDUSKY, OH 44870-6316 |
| 28073183 | + | RIEHL DONAL, 1003 WOODLAND AVE APT C, FREMONT, OH 43420-4569 |
| 28073184 | | RIEHL, LARRY, 777 COUNTY ROAD 96, FREMONT, OH 43420-9164 |
| 28073185 | | RIGGS, DAVID, 116 WALTER ST., BELLEVUE, OH 44811-1056 |
| 28073186 | | RISNER, CHRISTOPHER, 930 N OHIO AVE, FREMONT, OH 43420-9569 |
| 28073187 | | RISNER, TANYA, 930 N OHIO AVE, FREMONT, OH 43420-9569 |
| 28073189 | + | RITCHIE, SHAUN, 10011 SR 101, CASTALIA, OH 44824-9236 |
| 28073190 | + | RIVERSIDE RAD & INTERV, ASSOC INC, 100 E CAMPUS VIEW BLVD, COLUMBUS, OH 43235-4647 |
| 28073191 | + | RIVERSIDE RAD & INTERVENTIONAL, 100 E CAMPUS VIEW BLVD, STE 100, COLUMBUS, OH 43235-8628 |
| 28073195 | + | RIVERSIDE RADIOLOGY AND INTERVENTIONAL A, ATTN: GENERAL COUNSEL, 100 E CAMPUS VIEW BLVD, STE 100, COLUMBUS, OH 43235-8628 |
| 28073193 | + | RIVERSIDE RADIOLOGY AND INTERVENTIONAL A, ATTN: MARCIA FLAHERTY, CEO, 100 E CAMPUS VIEW BLVD, STE 100, COLUMBUS, OH 43235-8628 |
| 28073194 | + | RIVERSIDE RADIOLOGY AND INTERVENTIONAL A, ATTN: DOUGLAS READER, MD, PRESIDENT, 100 E CAMPUS VIEW BLVD, STE 100, COLUMBUS, OH 43235-8628 |
| 28073196 | | RLDATIX NORTH AMERICA INC, 1 YOUNG ST, TORONTO ON MSE 1ES CANADA |
| 28073197 | + | ROACH REID COMPANY, 5555 AIRPORT HWY, STE 120, TOLEDO, OH 43615-7320 |
| 28073198 | + | ROBELL, JIM, 7667 SW OVIATT, BEAVERTON, OR 97007-7750 |
| 28073199 | + | ROBERT HALF, 12400 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0124 |
| 28073200 | + | ROBERTS, 42 JEFFERSON ST, TIFFIN, OH 44883-2305 |
| 28073201 | + | ROBERTS MEDICAL UNIFORMS, 710 BOULEVARD, DOVER, OH 44622-2006 |
| 28073202 | + | ROCA, RAFAEL, 259 NORTHWEST ST. APT. 207, BELLEVUE, OH 44811-1071 |
| 28073204 | | ROCHE DIAGNOSTICS CORPORATION, MAIL CODE 5021, DALLAS, TX 75266-0367 |
| 28073205 | + | ROCHE DIAGNOSTICS CORPORATION, MEDLINE INDUSTRIES, INC, ATTN: GENERAL COUNSEL, 1200 TOWNLINE RD, MUNDELEIN, IL 60060-4494 |
| 28073207 | + | RODNEY MAPES, 9823 LAKE AVE., CLEVELAND, OH 44102-6310 |
| 28073208 | + | RODRIGUEZ, SYDNI, 1182 CR 312, BELLEVUE, OH 44811-9033 |
| 28073210 | + | ROEDER, 1002 STATE ROUTE 61 S, WILLARD, OH 44890-9328 |
| 28073209 | + | ROEDER, 1002 STATE ROUTE 61 SOUTH, WILLARD, OH 44890-9328 |
| 28073211 | + | ROESER, KATHY, 617 PARK AVE, BELLEVUE, OH 44811-1859 |
| 28073212 | + | ROESER, MICHAEL, 416 EAST MAPLE ST., CLYDE, OH 43410-1291 |
| 28073213 | + | ROMAN, JANE, 414 N. ERIE ST., TOLEDO, OH 43604-5638 |
| 28073214 | + | ROMELL, BROOKE, 96 SOUTH EDISON DRIVE, MILAN, OH 44846-9316 |
| 28073215 | | ROMELL, CONNOR, 96 S EDISON DR, MILAN, OH 44846-9316 |
| 28073216 | | ROMELL, EUGENE, 96 S EDISON DR, MILAN, OH 44846-9316 |
| 28073217 | | ROMMELL, DENISE, 96 S EDISON DRIVE, MILAN, OH 44846-9316 |
| 28073218 | | ROOT, NANCY, 1100 W COUNTY ROAD 73, FREMONT, OH 43420-9798 |
| 28073219 | | ROSE PEST SOLUTIONS, PO BOX 309, TROY, MI 48099-0309 |
| 28073220 | + | ROTARY INTERNATIONAL, PO BOX 291, BELLEVUE, OH 44811-0291 |
| 28073221 | + | ROTH, SHEREE, 165 HUDSON ST., TIFFIN, OH 44883-1421 |
| 28073223 | | ROTO ROOTER, 2610 ST 61, NORWALK, OH 44857 |
| 28073222 | + | ROTO ROOTER, 2610 STATE ROUTE 61, NORWALK, OH 44857-9188 |
| 28073224 | + | ROWE, 154 HAMILTON STREET, BELLEVUE, OH 44811-1315 |
| 28073225 | + | ROYAL PUBLISHING, 7620 NORTH HARKER DR, PEORIA, IL 61615-1857 |
| 28073226 | + | RR DONNELLY, PO BOX 905046, CHARLOTTE, NC 28290-0001 |
| 28073227 | + | RTI SURGICAL INC, ATTN: GENERAL COUNSEL, 375 RIVER PARK CIR, MARQUETTE, MI 49855-1781 |
| 28073228 | + | RTI SURGICAL INC., PO BOX 734031, CHICAGO, IL 60673-4031 |
| 28073229 | | RUFFING, DANA, 2287 N STATE ROUT 510, VICKERY, OH 43464-9778 |
| 28073230 | | RUFTY, KEVIN, 1832 TIFFIN RD, FREMONT, OH 43420-3737 |
| 28073231 | | RUMPKE, 819 ISLAND RD, CIRCLEVILLE, OH 43113-9594 |
| 28073232 | + | RUNKLE, 101 MARSHALL DRIVE, CLYDE, OH 43410-1266 |
| 28073233 | | RUSHMORE LOAN MANAGEMENT SERVICES, PO BOX 514707, LOS ANGELES, CA 90051-4707 |
| 28073234 | | RUSSELECTRIC INC., C/O ARTHUR ULRICH CO, ETNA, OH 43018-0011 |
| 28073235 | + | RUSSELL'S FARM MARKET, 9910 SR 269, BELLEVUE, OH 44811-9688 |
| 28073237 | + | RUTH A. LEONARD, C/O THE ROBENALT LAW FIRM, ATTN: THOMAS D. ROBERNALT, ESQ., 23550 CENTER RIDGE RD |

STE. 103, WESTLAKE, OH 44145-3655

| 28073236 | + | RUTH A. LEONARD, 5306 STATE ROUTE 113, BELLEVUE, OH 44811-9729 |
| 28073238 | + | RUTH A. LEONARD, C/O ICE MILLER LLP, ATTN: JAMES D. CAMPBELL, ESQ., 250 WEST ST., COLUMBUS, OH 43215-3247 |
| 28073239 | + | RYAN PHARMACY, 3340 DORR ST, TOLEDO, OH 43607-2717 |
| 28073241 | + | S & E DESIGN, 1301 7TH STREET, MAUMEE, OH 43537-3002 |
| 28073242 | + | S & E DESIGNS, 1032 LEITH STREET, MAUMEE, OH 43537-3017 |
| 28073243 | + | S.A. COMUNALECO., INC, 2900 NEWPARK DR, BARBERTON, OH 44203-1050 |
| 28073244 | + | SABO, 113 HONEYSUCKLE DRIVE, BELLEVUE, OH 44811-1078 |
| 28073245 | | SABO, DENNIS, MARKETING, BELLEVUE, OH 44811 |
| 28073246 | + | SAFE HARBOR SECURITY & FIRE LLC, 3812 LIBERTY AVE, VERMILLION, OH 44089-2334 |
| 28073247 | | SAGENT PHARMACEUTICALS INC, LOCKBOX 28549, CHICAGO, IL 60673-1285 |
| 28073248 | + | SALLEE, AZIA, 114 PFEIFFER AVENUE, CLYDE, OH 43410-1848 |
| 28073249 | + | SAMANTHA JEREMAY, 115 RANDALL DRIVE, SANDUSKY, OH 44870-5775 |
| 28073250 | + | SAMMONS PRESTON ROLYAN, PO BOX 93040, CHICAGO, IL 60673-3040 |
| 28073251 | + | SAMSA, 10 OLD STATE RD, MILAN, OH 44846-9602 |
| 28073252 | + | SANCHEZ, 156 WEST MERLIN LANE, CLYDE, OH 43410-1480 |
| 28073253 | + | SANCHEZ, JESSICA, 113 NORTH BUCHANAN ST., FREMONT, OH 43420-4301 |
| 28073254 | + | SAND CO ECONOMIC, 2511 COUNTRYSIDE DR, STE C, FREMONT, OH 43420-9020 |
| 28073255 | + | SANDHILL SCIENTIFIC, 9150 COMMERCE CTR CIRCLE, HIGHLANDS RANCH, CO 80129-1561 |
| 28073256 | + | SANDUSKY CO COMMUNITIES FOUNDATION, PO BOX 21, CLYDE, OH 43410-0021 |
| 28073257 | + | SANDUSKY CO PUBLIC HEALTH, 2000 COUNTRYSIDE DRIVE, FREMONT, OH 43420-8561 |
| 28073258 | | SANDUSKY COUNTY AGRICULTURAL, 907 RAWSON AVE., FREMONT, OH 43420 |
| 28073259 | + | SANDUSKY COUNTY AUDITOR, 100 N PARK AVE 228, FREMONT, OH 43420-2472 |
| 28073260 | + | SANDUSKY COUNTY CLERK OF COURTS, 100 N. PARK AVE, FREMONT, OH 43420-5403 |
| 28073261 | + | SANDUSKY COUNTY FAMILY &, 2511 COUNTRYSIDE DR, FREMONT, OH 43420-9016 |
| 28073262 | + | SANDUSKY COUNTY RECORDER, 100 N PARK AVE 217, FREMONT, OH 43420-2479 |
| 28073263 | + | SANDUSKY COUNTY TREASURER, 100 N PARK AVE STE 112, FREMONT, OH 43420-2494 |
| 28073264 | + | SANDUSKY ELECTRIC CO, PO BOX 780896, PHILADELPHIA, PE 19178-0896 |
| 28073265 | | SANDUSKY MUNICIPAL COURT, GARNISHMENT DEPT, SANDUSKY, OH 44870-2835 |
| 28073266 | + | SANOFI PASTEUR INC, 12458 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0001 |
| 28073267 | + | SANTA'S WORKSHOP INC., 1650 TRUMBULL AVE, GIRARD, OH 44420-3456 |
| 28073268 | | SARTAIN, 506 COOP ROAD, BELL BUCKLE, TN 37020 |
| 28073269 | + | SARTIN ANDREA, 828 WHITE AVE, FREMONT, OH 43420-2045 |
| 28073270 | + | SATTELIGHT ELECTRIC INC, PO BOX 197, VERMILION, OH 44089-0197 |
| 28073271 | + | SAVAGE & ASSOCIATES INC, ATTN: GENERAL COUNSEL, 655 BEAVER CREEK CIR, MAUMEE, OH 43537-1738 |
| 28073272 | + | SCAVUZZO, 89 HASBROCK ROAD, NORWALK, OH 44857-9385 |
| 28073273 | | SCHAAF DRUGS LLC, ATTN: GENERAL COUNSEL, 1475 E 86TH ST, STE 200, INDIANAPOLIS, IN 46240 |
| 28073274 | + | SCHAEFER, 216 WOODWARD STREET, BELLEVUE, OH 44811-1841 |
| 28073275 | + | SCHAFER, 2758 HALFWAY RD, MONROEVILLE, OH 44847-9553 |
| 28073276 | + | SCHAFER, PETER, 2598 E SUN VALLEY RD, PORT CLINTON, OH 43452-2780 |
| 28073277 | + | SCHAFER, 205 HAMILTON STREET, GREEN SPRINGS, OH 44836-9636 |
| 28073278 | | SCHAFFER, DOROTHY, 113 LARKSPUR TER, BELLEVUE, OH 44811-1083 |
| 28073279 | + | SCHAFFNER PUBLICATIONS INC, 418 S BEVERLY DR, SANDUSKY, OH 44870-5431 |
| 28073280 | | SCHAG, KEELY, 865 TOWNLINE ROAD 26 S, WILLARD, OH 44890-9503 |
| 28073281 | + | SCHALK, LINDA, 1014 GARFIELD ST., FREMONT, OH 43420-1817 |
| 28073282 | | SCHERF, TERESA, 214 S KANSAS ST, GREEN SPRINGS, OH 44836-9301 |
| 28073283 | | SCHERG, JOHN, 214 S KANSAS ST, GREEN SPRINGS, OH 44836-9301 |
| 28073284 | + | SCHILL GROUNDS MANAGEMENT, ATTN: J SCHILL, 5000 MILLS INDUSTRIAL PKWY, NORTH RIDGEVILLE, OH 44039-1967 |
| 28073285 | + | SCHILL LANDSCAPING & LAWN, 5000 MILLS INDUSTRIAL PARKWAY, NORTH RIDGEVILLE, OH 44039-1967 |
| 28073286 | | SCHINDLER ELEVATOR COR, ATTN: BRADLY FIGGINS, PO BOX 93050, CHICAGO, IL 60673-3050 |
| 28073287 | | SCHINDLER ELEVATOR CORP, PO BOX 93050, CHICAGO, IL 60673-3050 |
| 28073288 | + | SCHINDLER ELEVATOR CORPORATION, ATTN: GENERAL COUNSEL, 1530 TIMBERWOLF DR, STE B, HOLLAND, OH 43528-9129 |
| 28073289 | | SCHIPPEL, SUSAN, 10315 STATE ROUTE 99 N, MONROEVILLE, OH 44847-9626 |
| 28073290 | + | SCHMIDT SECURITY PRO, 241 MANSFIELD INDSUTRI, MANSFIELD, OH 44903-8800 |
| 28073291 | + | SCHMIDT SECURITY PRO, 241 MANSFIELD INDSUTRIAL PKY, MANSFIELD, OH 44903-8800 |
| 28073292 | + | SCHOEN, 108 WILLOW COURT, BELLEVUE, OH 44811-1082 |
| 28073293 | + | SCHOEWE, 82 TWIN OAKS DRIVE, MILAN, OH 44846-9487 |
| 28073294 | + | SCHRADER, LYNN, 1680 CELEK DRIVE, FREMONT, OH 43420-4800 |
| 28073295 | + | SCOTT, 6868 TWP RD 180, CLYDE, OH 43410-9640 |
| 28073296 | + | SCOTT CARE, PNC BANK, CLEVELAND, OH 44193-0001 |
| 28073297 | + | SCOTT SHEPERD PHD, 40 LADUE ESTATED DR, CREVE COEUR, MO 63141-8322 |

| | | |
|---|---|---|
| 28073298 | + | SCOTTCARE CARDIOVASCULAR SOLUTIONS, 4791 WEST 150TH STREET, CLEVELAND, OH 44135-3301 |
| 28073299 | #+ | SEAGATE OFFICE PRODUCTS, 1044 HAMILTON DR, HOLLAND, OH 43528-8166 |
| 28073300 | + | SEAMON, 719 VALLEYVIEW DR, BELLEVUE, OH 44811-1643 |
| 28073301 | + | SEAMON HANNAH, 719 VALLEY DR, BELLEVUE, OH 44811-1643 |
| 28073302 | + | SEAMON, ALEXANDRA RAE, 719 VALLEYVIEW DR., BELLEVUE, OH 44811-1643 |
| 28073303 | + | SECA CORPORATION, 13601 BENSON AVENUE, CHINO, CA 91710-5266 |
| 28073305 | | SECURITIES & EXCHANGE COMMISSION, PHILADELPHIA OFFICE, ATTN: BANKRUPTCY DEPARTMENT, ONE PENN CENTER 1617 JFK BLVD, STE 520, PHILADELPHIA, PA 19103 |
| 28073306 | + | SECURITIES & EXCHANGE COMMISSION - NY OF, ATTN: BANKRUPTCY DEPARTMENT, BROOKFIELD PLACE, 200 VESEY STREET, SUITE 400, NEW YORK, NY 10281-5520 |
| 28073307 | + | SEEL, DIANE, 138 FRIEDLEY AVE., BELLEVUE, OH 44811-1047 |
| 28073308 | + | SEESE MD, ROBERT, 1603A TURNBERRY DR, PICKERINGTON, OH 43147-6841 |
| 28073309 | + | SEIDEL, 3555 ST RT 13, GREENWICH, OH 44837-9713 |
| 28073310 | + | SEIFERT BUILDER'S LTD, 19490 ANDERSON ROAD, BOWLING GREEN, OH 43402-9667 |
| 28073311 | | SELVEY, DALE, 211 FARNUM ST., CLYDE, OH 43410-1887 |
| 28073312 | | SELVEY, GRETA, 2243 COUNTY ROAD 292, BELLEVUE, OH 44811-8703 |
| 28073313 | + | SENECA COUNTY TREASURER, 109 S WASHINGTON STREET, TIFFIN, OH 44883-2881 |
| 28073314 | + | SENECA MEDICAL INC, ATTN: GENERAL COUNSEL, 85 SHAFFER PARK DR, TIFFIN, OH 44883-9290 |
| 28073316 | | SENTEC INC, PO BOX 412817, BOSTON, MA 02241-2871 |
| 28073317 | + | SEO-VANTAGE, 210-5543 EDMONSON PIKE, NASHVILLE, TN 37211-7218 |
| 28073318 | + | SEQIRUS USA INC, 25 DEFOREST AVENUE, SUMMIT, NJ 07901-2140 |
| 28073319 | | SERVICE EXPRESS LLC, DEPT 6306, LANSING, MI 48909 |
| 28073320 | + | SERVICE EXPRESS, LLC, 3855 SPARKS DRIVE SE, GRAND RAPIDS, MI 49546-6143 |
| 28073321 | | SERVICE STATION EQUIPMENT CO, INC., 1294 EA 55TH STREET, CLEVELAND, OH 44103 |
| 28073322 | + | SERVING OUR SENIORS, 310 EAST BOALT ST, SANDUSKY, OH 44870-4144 |
| 28073323 | + | SHAFFER DISTRIBUTING COMPANY, 1100 W 3RD AVE, COLUMBUS, OH 43212-3113 |
| 28073324 | + | SHAMROCK LABELS INC, 34 DAVIS DRIVE, BELLWOOD, IL 60104-1047 |
| 28073325 | + | SHANK, LINDSAY, 3400 COUNTY ROAD 223, FREMONT, OH 43420-9233 |
| 28073326 | + | SHARED MEDICAL SERVICES INC, 209 LIMESTONE PASS, COTTAGE GROVE, WI 53527-8968 |
| 28073327 | + | SHAW, 3456 CTY RD. 175, CLYDE, OH 43410-9534 |
| 28073328 | + | SHELLEY, 1 KING JOHN DRIVE, NORWALK, OH 44857-9556 |
| 28073329 | + | SHELLEY MILLWORK, LLC, 2104 CR 292, BELLEVUE, OH 44811-9433 |
| 28073330 | + | SHELLEY, BRANDON, 2126 COUNTY ROAD 292, BELLEVUE, OH 44811-9433 |
| 28073331 | + | SHERCK, DORTHY, 2971 CORDON RD., CLEVELAND, OH 44118-3530 |
| 28073332 | + | SHERMAN, CATHY, 307 EAST FOREST ST., CLYDE, OH 43410-2129 |
| 28073333 | + | SHERRILL, 1313 HIGHLAND COURT, FREMONT, OH 43420-4613 |
| 28073334 | | SHERWIN WILLIAMS CO., 1122 OAK HARBOR RD, FREMONT, OH 43420-1019 |
| 28073335 | + | SHIPLEY, ABIGAIL, 408 BRINKER ST. APT. 8, BELLEVUE, OH 44811-1571 |
| 28073337 | + | SHOWMAN, JEREMY, 7370 CO RD 6, BLOOMVILLE, OH 44818-9475 |
| 28073338 | + | SHRED-IT USA LLC/STERI, 28161 N KEITH DRIVE, LAKE FOREST, IL 60045-4528 |
| 28073339 | | SHRED-IT USA LLC/STERICYCLE, INC, 28883 NETWORK PLACE, CHICAGO, IL 60673-1288 |
| 28073340 | + | SHUFF, 1728 E. LOCKWOOD ROAD, PORT CLINTON, OH 43452-9071 |
| 28073341 | + | SHUKLA MEDICAL, 8300 SHEEN DRIVE, ST. PETERSBURG, FL 33709-2222 |
| 28073342 | + | SHULTZ, 208 N. CO. RD. 43, REPUBLIC, OH 44867-9768 |
| 28073343 | + | SHULTZ, ERICA, 208 N. COUNTY RD 43, REPUBLIC, OH 44867-9768 |
| 28073344 | + | SHUMAKER LOOP & KENDRICK LLP, 1000 JACKSON ST, TOLEDO, OH 43604-5573 |
| 28073345 | | SHURSHIP, 11300 49TH STREET NORTH, CLEARWATER, FL 33762-4807 |
| 28073346 | | SIEMENS HEALTHCARE DIA, PO BOX 121102, DALLAS, TX 75312-1102 |
| 28073347 | | SIEMENS HEALTHCARE DIAG INC., PO BOX 121102, DALLAS, TX 75312-1102 |
| 28073348 | + | SIEMENS HEALTHCARE DIAG INC., 511 BENEDICT AVE, TARRYTOWN, NY 10591-5005 |
| 28073349 | | SIEMENS HEALTHCARE DIAGNOSTICS, PO BOX 121102, DALLAS, TX 75312-1102 |
| 28073352 | + | SIEMENS HEALTHCARE DIAGNOSTICS INC, ATTN: GENERAL COUNSEL, PO BOX 121102, DALLAS, TX 75312-1102 |
| 28073350 | + | SIEMENS HEALTHCARE DIAGNOSTICS INC, ATTN: GENERAL COUNSEL, 115 NORWOOD PARK SOUTH, NORWOOD, MA 02062-4633 |
| 28073351 | + | SIEMENS HEALTHCARE DIAGNOSTICS INC, ATTN: JAMES GOTLIBOWSKI, DX INSIDE SALES TEAM, 221 GREGSON DR, 6TH FLOOR, CARY, NC 27511-6495 |
| 28073353 | + | SIEMENS INDUSTRY INC, 99 INDUSTRIAL PARK ROA, HINGHAM, MA 02043-4306 |
| 28073354 | + | SIEMENS INDUSTRY INC, 99 INDUSTRIAL PARK ROAD, HINGHAM, MA 02043-4306 |
| 28073355 | + | SIEMENS MEDICAL SOLUTI, 40 LIBERTY BOULEVARD, MALVERN, PA 19355-1418 |
| 28073356 | | SIEMENS MEDICAL SOLUTIONS, C/O MELLON BANK, DALLAS, TX 75312-0733 |
| 28073358 | + | SIEMENS MEDICAL SOLUTIONS USA INC, ATTN: GENERAL COUNSEL, 40 LIBERTY BLVD, MALVERN, MA 19355-1418 |
| 28073357 | + | SIEMENS MEDICAL SOLUTIONS USA INC, ATTN: GENERAL COUNSEL, 40 LIBERTY BLVD, MALVERN, PA 19355-1418 |
| 28073359 | + | SIEMENS MEDICAL SOLUTIONS USA, INC., 40 LIBERTY BOULEVARD, MALVERN, PA 19355-1418 |
| 28073360 | | SIESEL, LOGAN, 212 ELLIS AVE, BELLEVUE, OH 44811-1804 |

| | | |
|---|---|---|
| 28073361 | + | SIGHTPATH MEDICAL, 5775 W OLD SHAKOPEE, BLOMINGTON, MN 55437-3173 |
| 28073362 | | SIGMA-ALDRICH, INC., PO BOX 535182, ATALNTA, GA 30353-5182 |
| 28073363 | + | SILAC INSURANCE COMPANY, PO BOX 11642, WINSTON-SALEM, NC 27116-1642 |
| 28073364 | + | SILVER PINE CONSULTING LLC, ATTN: GENERAL COUNSEL, 11821 BRAMBLE COVE DR, FORT MYERS, FL 33905-6261 |
| 28073365 | + | SIMPLEVMS, 7793 FIVE MILE RD, CINCINNATI, OH 45230-2355 |
| 28073366 | + | SINGLETON, 13894 EAST COUNTY ROAD 34, BELLEVUE, OH 44811-9744 |
| 28073367 | + | SINOBRITE INC., 227 AMBROGIO DR, STE C, GURNEE, IL 60031-3337 |
| 28073368 | | SKILES, NOLA, 990 NORTHWEST ROAD, BELLEVUE, OH 44811 |
| 28073369 | + | SKINCEUTICALS, 3434 ALTAMOORE DR, DALLA, TX 75241-7508 |
| 28073370 | + | SKYE ORTHOBIOLOGICS INC, 2255 CAMPUS DR, EL SEGUNDO, CA 90245-0001 |
| 28073372 | | SLINGWINE EXCAVATING, 10239 TR 148, REPUBLIC, OH 44867 |
| 28073373 | + | SLOAN MEDICAL, 13316 A STREET, OMAHA, NB 68144-3641 |
| 28073374 | | SMARTSENSE BY DIGI, LOCKBOX # 138008, MINNEAPOLIS, MN 55480-1380 |
| 28073375 | + | SMD WYNNE CORPORATION, 8055 B CORPORATE BLV, PLAIN, OH 43064-9243 |
| 28073376 | + | SMETZER KITCHEN & APPLIANCE CENTER, 368 MILAN AVENUE, NORWALK, OH 44857-3106 |
| 28073377 | + | SMILE MAKERS, PO BOX 2543, SPARTANBURG, SC 29304-2543 |
| 28073381 | + | SMITH, PO BOX 19, MONROEVILLE, OH 44847-0019 |
| 28073380 | + | SMITH, 223 E. HOWARD STREET, WILLARD, OH 44890-1612 |
| 28073379 | + | SMITH, 8518 STATE ROUTE 269, BELLEVUE, OH 44811-9666 |
| 28073378 | + | SMITH, 7084 SOUTH TOWNSHIP ROAD 189, ATTICA, OH 44807-9771 |
| 28073382 | + | SMITH, 1169 STATE ROUTE 99, MONROEVILLE, OH 44847-9741 |
| 28073383 | + | SMITH & NEPHEW, PO BOX 60333, CHARLOTTE, NC 28260-0333 |
| 28073385 | + | SMITH, BRIAN, 2369 NORTH CR 198, FREMONT, OH 43420-9459 |
| 28073387 | | SMITH, JEFFREY, 313 LUCAS ST E, CASTALIA, OH 44824-9782 |
| 28073386 | | SMITH, JEFFREY, 724 SHUMAKER DR, BELLEVUE, OH 44811-1669 |
| 28073388 | + | SMITH, JULIEANNE, 179 SPRING AVE., CLYDE, OH 43410-1923 |
| 28073389 | + | SMITH, KATELYNN, 1015 WAYNE ST., SANDUSKY, OH 44870-3513 |
| 28073391 | + | SMITH, MARK, 317 FULTON STREET, SANDUSKY, OH 44870-2311 |
| 28073392 | | SMITH, SUE, 2227 COUNTY ROAD 270, CLYDE, OH 43410-9779 |
| 28073393 | | SMITH, THOMAS, 5215 STATE ROUTE 113 W, MONROEVILLE, OH 44847-9610 |
| 28073394 | | SMITH, TREVA, 2536 COUNTY ROAD 185, CLYDE, OH 43410-9542 |
| 28073395 | | SMITHS MEDICAL ASD INC., PO BOX 7247-7784, PHILADELPHIA, PA 19170-7784 |
| 28073396 | + | SNYDER, PAT, 20814 W STATE RTE 105, WOODVILLE, OH 43469-9402 |
| 28073397 | + | SNYDER, ANGELA, PAT, 20814 W STATE RTE 105, WOODVILLE, OH 43469-9402 |
| 28073398 | + | SNYDER-ELCHERT, 46 ELMWOOD ST., TIFFIN, OH 44883-1831 |
| 28073399 | + | SODEXO OPERATIONS LLC, ATTN: GENERAL COUNSEL, PO BOX 360170, PITTSBURGH, PA 15251-6170 |
| 28073400 | + | SODEXO, INC & AFFILIATES, 760 CAMPBELL LN STE 106-211, BOWLING GREEN, OH 42104-1085 |
| 28073401 | + | SOLAIRE MEDICAL, PO BOX 2808, GRAND RAPIDS, MI 49501-2808 |
| 28073402 | | SOLVENTUM HEALTH INFORMATION, PO BOX 844394, DALLAS, TX 75284-3398 |
| 28073403 | + | SOMA TECH INT'L INC, 166 HIGHLAND PARK DRIVE, BLOOMFIELD, CT 06002-5306 |
| 28073404 | | SOSKI, MARK, 512 ADAMS ST, PORT CLINTON, OH 43452-1913 |
| 28073405 | + | SOUND SOLUTIONS, PO BOX 477, TIFFIN, OH 44883-0477 |
| 28073406 | | SOURCEHOV HEALTHCARE INC, PO BOX 142589, IRVING, TX 75014-2589 |
| 28073407 | + | SPECIALTY PHARMACEUTICALS SERVICES, ATTN: GENERAL COUNSEL, 501 MASON RD, STE 200, LAVERGNE, TN 37086-3271 |
| 28073408 | + | SPECTRACORP TECHNOLOGI, 8131 LBJ FREEWAY, SUITE 360, DALLAS, TX 75251-1332 |
| 28073409 | + | SPECTRACORP TECHNOLOGIES GROUP, ATTN: GENERAL COUNSEL, 8131 LBJ FREEWAY, STE 360, DALLAS, TX 75251-1332 |
| 28073410 | | SPECTRACORP TECHNOLOGIES GROUP INC, PO BOX 814409, DALLAS, TX 75381-4409 |
| 28073414 | | SPECTRUM SURGICAL, PO BOX 2725, COLUMBUS, GA 31902-2725 |
| 28073413 | + | SPECTRUM SURGICAL, ATTN: A/R, 4575 HUDSON DR., STOW, OH 44224-1725 |
| 28073415 | + | SPEED WRENCH INC, SPEED-TECH EQUIPMENT, ATTN: GENERAL COUNSEL, 3364 QUINCY ST, HUDSONVILLE, MI 49426-7834 |
| 28073416 | + | SPEEDWRENCH INC, 3364 QUINCY, HUDSONVILLE, MI 49426-7834 |
| 28073417 | + | SPENCER, 890 E TOWNSHIP RD. 201, TIFFIN, OH 44883-9705 |
| 28073418 | + | SPINAL ELEMENTS, 3115 MELROSE DR., SUITE 200, CARLSBAD, CA 92010-6690 |
| 28073419 | + | SPINAL ELEMENTS INC, ATTN: GENERAL COUNSEL, 3115 MELROSE DR, STE 200, CARLSBAD, CA 92010-6690 |
| 28073420 | + | SPINAL GRAFT TECHNOLOGIES, 4642 COLLECTION CENT, CHICAGO, IL 60693-0001 |
| 28073421 | + | SPITZER, 145 WHITE STREET, CLYDE, OH 43410-1027 |
| 28073422 | + | SPOONER MAI INC, 28301 RANNEY PARKWAY, WESTLAKE, OH 44145-1161 |
| 28073423 | + | SPORT VIEW TECHNOLOGIES, 7699 LOCHLIN DRIVE, BRIGHTON, MI 48116-8329 |
| 28073424 | + | SPORT VIEW TELEVISION LLC, ATTN: GENERAL COUNSEL, 7699 LOCHLIN DR, BRIGHTON, MI 48116-8329 |
| 28073425 | + | SPRING ARBOR UNIVERISTY, PO BOX 219, SPRING ARBOR, MI 49283-0219 |

| | | |
|---|---|---|
| 28073426 | + | SPRING ARBOR UNIVERSITY, PO BOX 219, SPRING ARBOR, MI 49283-0219 |
| 28073427 | + | SPRINGER, JACQUELINE, 141 HAMILTON ST, BELLEVUE, OH 44811-1308 |
| 28073430 | + | SQUIRE PATTON BOGGS LLP, PO BOX 643051, CINCINNATI, OH 45264-3051 |
| 28073431 | + | ST JUDE MEDICAL, ONE LILLEHEI PLAZA, SAINT PAUL, MN 55117-1799 |
| 28073432 | + | ST. PAUL CHRISTIAN PRE-SCHOOL, 428 KILBOURNE ST., BELLEVUE, OH 44811-1622 |
| 28073433 | + | STALER, VICKIE, 5200 GREYSTONE SUMMIT DR, COLUMBUS, OH 31909-7541 |
| 28073434 | + | STAND ENERGY CORPORATI, PO BOX 632712, CINCINNATI, OH 45263-2712 |
| 28073435 | + | STAND ENERGY CORPORATI, ATTN: LARRY FREEMAN AND NAN HAMILTON, PO BOX 632712, CINCINNATI, OH 45263-2712 |
| 28073437 | | STAND ENERGY CORPORATION, P.O. BOX 632712, CINCINATTI, OH 45263-2712 |
| 28073436 | | STAND ENERGY CORPORATION, PO BOX 632712, CINCINNATI, OH 45263-2712 |
| 28073439 | | STANDARD TEXTILE COMPANY, PO BOX 772273, DETROIT, MI 48277-2273 |
| 28073441 | + | STANLEY HEALTHCARE, 4600 VINE ST, LINCOLN, NE 68503-2823 |
| 28073442 | + | STANLEY STEEMER CARPET CLEANER, PO BOX 158, BELLEVUE, OH 44811-0158 |
| 28073443 | + | STARKS, 254 WALNUT STREET, FREMONT, OH 43420-3841 |
| 28073444 | | STATE OF OHIO ATTORNEY GENERAL, ATTN: DAVE YOST, STATE OFFICE TOWER, 30 E. BROAD ST, CLEVELAND, OH 43266-0410 |
| 28073445 | | STAXI CORPORATION, PO BOX 71543, CHICAGO, IL 60694-1543 |
| 28073446 | | STEEL, COLLEENIA, 249 E MAIN ST., BELLEVUE, OH 44811-1331 |
| 28073447 | + | STEINLE, 1850 MYRTLE ST., FREMONT, OH 43420-4824 |
| 28073448 | + | STEINLE CHEVROLET BUICK LLC, 1014 E MCPHERSON HWY, CLYDE, OH 43410-9800 |
| 28073449 | + | STEINLE, KAITLYN, 1850 MYRTLE ST., FREMONT, OH 43420-4824 |
| 28073450 | + | STEINMETZ, JOANNE, 435 BUCKINGHAM DRIVE, BELLEVUE, OH 44811-1867 |
| 28073451 | + | STEINMETZ, JOHN, 230 EAST PERRY ST., TIFFIN, OH 44883-2313 |
| 28073452 | + | STEINMETZ, SHARON, 12392 COUNTY RD. 46, BELLEVUE, OH 44811-9579 |
| 28073453 | + | STEINMETZ, SUE, 4080 TWP RD 81, BELLEVUE, OH 44811-8813 |
| 28073454 | + | STEINMETZ, SUSAN, 4080 TWP RD. 81, BELLEVUE, OH 44811-8813 |
| 28073458 | + | STERIGEAR, 30 SOUTH MAIN ST, PLEASANT GROVE, UT 84062-2630 |
| 28073459 | | STERILMED INC, 62792 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0627 |
| 28073460 | | STERIS CORPORATION, PO BOX 644063, PITTSBURGH, PA 15264-4063 |
| 28073461 | + | STERIS CORPORATION, ATTN: GENERAL COUNSEL, PO BOX 644063, PITTSBURGH, PA 15264-4063 |
| 28073462 | + | STERIS CORPORATION, ATTN: GENERAL COUNSEL, 5960 HEISLEY RD, MENTOR, OH 44060-1834 |
| 28073463 | | STERIS INSTRUMENT MANAGEMENT, PO BOX 531809, ATLANTA, GA 30353-1809 |
| 28073464 | + | STETRIX INC, 7531 BARTLETT CORPORATE COVE EAST, BARTLETT, TN 38133-8951 |
| 28073465 | | STEVENS, 104 SULLIVAN STREET, BETTSVILLE, OH 44815 |
| 28073466 | #+ | STEVENS MOON & ASSOCIATES, 2560 SWAN ROAD, DANSVILLE, MI 48819-9780 |
| 28073467 | + | STEWART, 113 HONEYSUCKLE DRIVE, BELLEVUE, OH 44811-1078 |
| 28073468 | | STILTNER, JARET, 4269 LIMERICK RD, CLYDE, OH 43410-2079 |
| 28073469 | + | STIMMEL, 143 E. CHEROKEE TRAIL, SANDUSKY, OH 44870-6221 |
| 28073470 | + | STIMMEL, BRIAN, 143 EAST CHEROKEE DRIVE, SANDUSKY, OH 44870-6221 |
| 28073471 | + | STIMMEL, KASSIDIE, 143 E. CHEROKEE TR, SANDUSKY, OH 44870-6221 |
| 28073472 | + | STONY CREEK, 504 COMMERCE PARKWAY, VERONA, WI 53593-1841 |
| 28073473 | | STOUT RISIUS ROSS, LLC, PO BOX 71770, CHICAGO, IL 60694-1770 |
| 28073474 | + | STRATEGIC TALENT CONSULTING INC, 4807 ROCKSIDE, INDEPENDENCE, OH 44131-2143 |
| 28073475 | + | STRAUB, 149 CIRCULAR STREET, TIFFIN, OH 44883-3016 |
| 28073476 | | STRAUSS SURGICAL USA LLC, PO BOX 773137, DETROIT, MI 48277-3137 |
| 28073477 | + | STRAYER, DEBRA, 113 WOODWARD ST., BELLEVUE, OH 44811-1840 |
| 28073478 | | STRAYER, JENNA, 113 WOODWARD ST, BELLEVUE, OH 44811-1840 |
| 28073479 | + | STREAMLINE SOLUTIONS, 7911 GRAND ESTUARY TRL, BRADENTON, FL 34212-4286 |
| 28073480 | + | STREAMLINE SOLUTIONS, 7911 GRAND ESTUARY TRL UNIT 107, BRADENTON, FL 34212-4281 |
| 28073481 | | STRYKER ENDOSCOPY, PO BOX 93276, CHICAGO, IL 60673-3276 |
| 28073482 | | STRYKER INSTRUMENTS, 21343 NETWORK PLACE, CHICAGO, IL 60673-1213 |
| 28073483 | + | STRYKER MEDICAL, PO BOX 93308, CHICAGO, IL 60673-3308 |
| 28073484 | + | STRYKER ORTHO, PO BOX 93213, CHICAGO, IL 60673-3213 |
| 28073485 | | STRYKER ORTHOPAEDICS, BOX 93213, CHICAGO, IL 60673-3213 |
| 28073488 | | STRYKER SALES CORP, ATTN: GENERAL COUNSEL, 4100 E MILHAM AVE, KALAMAZOO, MI 49001 |
| 28073487 | + | STRYKER SALES CORP, ATTN: LEGAL COUNSEL, 1901 ROMENCE RD PKWY, PORTAGE, MI 49002-3672 |
| 28073486 | + | STRYKER SALES CORP, STRYKER SALES CORPORATION, ATTN: GENERAL COUNSEL, 1941 STRYKER WAY, PORTAGE, MI 49002-9711 |
| 28073489 | | STRYKER SALES LLC, 21343 NETWORK PLACE, CHICAGO, IL 60673-1213 |
| 28073491 | + | STRYKER SPINE, 21912 NETWORK PLACE, CHICAGO, IL 60673-1219 |
| 28073492 | + | STRYKER SUSTAINABILITY SOLUTIONS, 21343 NETWORK PLACE, CHICAGO, IL 60673-1213 |
| 28073493 | + | STULTS, 117 FAIRFIELD AVENUE, BELLEVUE, OH 44811-1009 |

| 28073494 | + | SULLIVAN, 243 ARION STREET, BELLEVUE, OH 44811-1602 |
| 28073495 | | SULLIVAN COTTER AND ASSOCIATES INC, 62272 COLLECTIONS CENTER DR, CHICAGO, IL 60693-0622 |
| 28073496 | + | SUMSER, JAMES, 6871 TWP RD 81, BELLEVUE, OH 44811-8828 |
| 28073497 | + | SUNOPTIC TECHNOLOGIES, LLC, 6018 BOWDENDALE AVENUE, JACKSONVILLE, FL 32216-6042 |
| 28073498 | + | SUNSET VISTA DESIGNS CO, INC., 9850 SIXTH ST BLDG 1, RANCHO CUCAMONGA, CA 91730-5714 |
| 28073499 | | SUPERIOR AIR GROUND, 395 W LAKE ST, ELMHURST, IL 60126-1508 |
| 28073500 | + | SURGALIGN SPINE TECHNOLOGIES, ATTN: GENERAL COUNSEL, 520 LAKE COOK RD, STE 315, DEERFIELD, IL 60015-4926 |
| 28073501 | + | SURGICAL PRODUCT SOLUTIONS, PO BOX #645922, PITTSBURGH, PA 15264-5257 |
| 28073502 | | SURGICAL SPECIALTIES CORP, PO BOX 419407, BOSTON, MA 02241-9407 |
| 28073503 | | SURGISHOP, 19235 41 HWY N, LUTZ, FL 33549 |
| 28073505 | + | SUSAN REIDERMAN, ATTN: CHARLES M. MURRAY, 111 E. SHORELINE DR., SANDUSKY, OH 44870-2579 |
| 28073504 | + | SUSAN REIDERMAN, 6148 STATE ROUTE 113, BELLEVUE, OH 44811-9754 |
| 28073506 | + | SWEENEY, 120 WARREN AVE, TIFFIN, OH 44883-1238 |
| 28073507 | + | SWIPECLOCK, PO BOX 95057, SOUTH JORDAN, UT 84095-2016 |
| 28073508 | + | SYMMETRY SUGICAL, PO BOX 759159, BALTIMORE, MD 21275-9159 |
| 28073509 | + | SYMPLR HEALTHSOURCE HR INC, ATTN: GENERAL COUNSEL, 315 CAPITOL ST, STE 100, HOUSTON, TX 77002-2827 |
| 28073510 | | SYNOVIS MICRO COMPANIES, PO BOX 890092, CHARLOTTE, NC 28289-0092 |
| 28073511 | + | SYNTELLIS PERFORMANCE SOLUTIONS LLC, PO BOX 931201, ATLANTA, GA 31193-1201 |
| 28073512 | + | SYSAID TECHNOLOGIES LTD, 303 WYMAN STREET, WALTHAM, MA 02451-1208 |
| 28073513 | + | SYSAID TECHNOLOGIES LTD, ATTN: GENERAL COUNSEL, 303 WYMAN ST, STE 300, WALTHAM, MA 02451-1255 |
| 28073514 | | SYSMEX, 28241 NETWORK PLACE, CHICAGO, IL 60673-1282 |
| 28073515 | + | SYSMEX AMERICA INC, ATTN: GENERAL COUNSEL, 577 APTAKISIC RD, LINCOLNSHIRE, IL 60069-4325 |
| 28073516 | + | SZMIK, CAMERON, 105 COUNTRYVIEW DRIVE, BELLEVUE, OH 44811-9087 |
| 28073517 | + | TAGGART, 1015 WAYNE STREET, SANDUSKY, OH 44870-3513 |
| 28073518 | + | TALBOT JULIE, 612 N SANDUSK STREET, BELLEVUE, OH 44811-1251 |
| 28073520 | | TAMCO CAPITAL CORPORATION, POB OX 10306, DES MOINES, IA 50306-0306 |
| 28073521 | + | TANDEM MEDIA NETWORK, PO BOX 3367, CHARLESTON, WV 25333-3367 |
| 28073522 | + | TANNER SUPPLY CO, PO BOX 118097, TOLEDO, OH 43611-8097 |
| 28073523 | + | TAUT INC., 2571 KANEVILLE CT, GENEVA, IL 60134-2505 |
| 28073524 | + | TBH MEDICAL GROUP, PO BOX 638775, CINCINNATI, OH 45263-8775 |
| 28073525 | + | TECHNICORE, PO BOX 1210, FINDLAY, OH 45839-1210 |
| 28073526 | + | TECHNICORE CLINICAL ENGINEERING LLC, ATTN: GENERAL COUNSEL, 1900 S MAIN ST, PO BOX 1210, FINDLAY, OH 45839-1210 |
| 28073527 | + | TECHNO AIDE, PO BOX 305172, NASHVILLE, TN 37230-5172 |
| 28073528 | | TELEFLEX MEDICAL, PO BOX 936729, ATLANTA, GA 31193-6729 |
| 28073529 | + | TELETRONICS INC, 22550 ASCOA COURT, STRONGSVILLE, OH 44149-4700 |
| 28073530 | + | TELETRONICS INC, ATTN: GENERAL COUNSEL, 22550 ASCOA CT, STRONGSVILLE, OH 44149-4700 |
| 28073531 | + | TEN FIFTY EIGHT, 1058 CLEVELAND RD, SANDUSKY, OH 44870-4034 |
| 28073532 | + | TERARECON INC, ATTN: GENERAL COUNSEL, 4000 EAST THIRD AVE, STE 200, FOSTER CITY, CA 94404-4825 |
| 28073533 | + | TERARECON,INC, 4000 EAST THIRD AVE, FOSTER CITY, CA 94404-4824 |
| 28073534 | | TERASON, 77 TERRACE HALL AVE, BURLINGTON, MA 01803 |
| 28073535 | | TERMINIX, PO BOX 802155, CHICAGO, IL 60680-2155 |
| 28073537 | | TERRACON CONSULTANTS INC, PO BOX 959673, ST LOUIS, MO 63195-9673 |
| 28073538 | | TERUMO MEDICAL CORP, PO BOX 930299, ATLANTA, GA 31193-0299 |
| 28073539 | + | THE ADVERTISER TRIBUNE, PO BOX 3367, CHARLESTON, WV 25333-3367 |
| 28073540 | + | THE ADVISORY BOARD, DEPT.CH 10335, PALATINE, IL 60055-0001 |
| 28073541 | + | THE ALGER COMPANY INC, 320 FLIGHTLINE, LAGO VISTA, TX 78645-2000 |
| 28073542 | + | THE AMERICAN NATIONAL RED CROSS BIOMEDIC, ATTN: JACKIE BATTLE, BIOMEDICAL SERVICES, 431 18TH ST NW, WASHINGTON, DC 20006-5304 |
| 28073543 | + | THE ASHLAND UNIVERSITY DWIGHT SCHAR COLL, NURSING AND HEALTH SCIENCES(CONHS), ATTN: GENERAL COUNSEL, 1020 S TRIMBLE RD, MANSFIELD, OH 44906-3428 |
| 28073544 | + | THE BANK OF NEW YORK M, CORPORATE TRUST DEPT, PO BOX 392013, PITTSBURGH, PA 15251-9013 |
| 28073545 | | THE BANK OF NEW YORK MELLON, PO BOX 392013, PITTSBURGH, PA 15251-9013 |
| 28073550 | | THE BANK OF NEW YORK MELLON TRUST COMPAN, AS MASTER TRUSTEE, PO BOX 392013, PITTSBURGH, PA 15251-9013 |
| 28073547 | | THE BANK OF NEW YORK MELLON TRUST COMPAN, PO BOX 392013, PITTSBURGH, PA 15251-9013 |
| 28073546 | + | THE BANK OF NEW YORK MELLON TRUST COMPAN, ATTN: GARY S. BUSH, SENIOR VICE PRESIDENT, 240 GREENWICH STREET 7 EAST, NEW YORK, NY 10286-0001 |
| 28073549 | + | THE BANK OF NEW YORK MELLON TRUST COMPAN, C/O FISHER BROYLES, ATTN: PATRICIA FUG E, 27100 OAKMEAD DRIVE #306, PERRYSBURG, OH 43551-2670 |
| 28073551 | + | THE BELLEVUE HOSPITAL FOUNDATION, 1400 W MAIN ST, BELLEVUE, OH 44811-8952 |
| 28073552 | | THE BELLEVUE HOSPITAL MEDICAL GROUP, PO BOX 638775, CINCINNATI, OH 45263-8775 |
| 28073554 | | THE CANDY DEPOT, C/O LEROSE MEADOWS, BELLEVUE, OH 44811 |

| | | |
|---|---|---|
| 28073556 | | THE CBORD GROUP INC, PO BOX 933991, ATLANTA, GA 31193-3991 |
| 28073555 | + | THE CBORD GROUP INC, 61 BROWN RD, ITHACA, NY 14850-1247 |
| 28073557 | + | THE CINCINNATI INSURAN, PO BOX 145620, CINCINNATI, OH 45250-5620 |
| 28073558 | | THE CINCINNATI INSURANCE COMPANIES, PO BOX 145620, CINCINNATI, OH 45250-5620 |
| 28073559 | + | THE CLARK COLLECTION, 3048 SW HIGH DESERT DRIVE, PRINEVILLE, OR 97754-9442 |
| 28073560 | + | THE CLOTHES HANGER, 141 E MAIN ST, BELLEVUE, OH 44811-1449 |
| 28073562 | | THE DENTAL BOX CO INC, PO BOX 66940, ST. LOUIS, MO 63166-6940 |
| 28073563 | + | THE GLASS GUYS, 1741 COLUMBUS AVE, SANDUSKY, OH 44870-3546 |
| 28073564 | + | THE HOSPITAL COUNCIL OF, 3231 CENTRAL PARK W, TOLEDO, OH 43617-3009 |
| 28073565 | + | THE HUB, PO BOX 307, BELLEVUE, OH 44811-0307 |
| 28073566 | | THE JOINT COMMISSION, PO BOX 734505, CHICAGO, IL 60673-4506 |
| 28073567 | | THE KIPLINGER, PO BOX 420308, PALM COAST, FL 32142-0308 |
| 28073568 | + | THE LAMAR COMPANIES, ATTN: GENERAL COUNSEL, 5030 ADVANTAGE DR, STE 102, TOLEDO, OH 43612-3861 |
| 28073569 | + | THE LEAP FROG GROUP, 1660 L STREET NW, WASHINGTON, DC 20036-5603 |
| 28073570 | + | THE M. CONLEY COMPANY, 1312 FOURTH ST SE, CANTON, OH 44707-3200 |
| 28073571 | + | THE NAKED BEE, PO BOX 1706, LA MESA, CA 91944-1706 |
| 28073573 | + | THE ORTHOPAEDIC INSTITUTE OF OHIO INC, ATTN: PRESIDENT, 801 MEDICAL DR, STE A, LIMA, OH 45804-4030 |
| 28073575 | + | THE POWELL CO LTD, 3255 ST JOHNS ROAD, LIMA, OH 45804-4022 |
| 28073578 | + | THE TOLEDO CLINIC INC, ATTN: MICHAEL D'ERAMO, CAO, 4235 SECOR RD, TOLEDO, OH 43623-4299 |
| 28073579 | + | THE UNIVERSITY OF TOLEDO, 2801 W BANCROFT ST, TOLEDO, OH 43606-3390 |
| 28073581 | + | THE WICHMAN COMPANY, 7 NORTH WESTWOOD, TOLEDO, OH 43607-3339 |
| 28073582 | + | THE WICHMAN COMPANY, ATTN: GENERAL COUNSEL, 7 NORTH WESTWOOD, TOLEDO, OH 43607-3339 |
| 28073580 | + | THE WICHMAN COMPANY, ATTN: JIM LAGRANGE, 7 NORTH WESTWOOD, TOLEDO, OH 43607-3339 |
| 28073583 | + | THE WINDOW KING COMPANY INC, 6510 STATE ROAD, PARMA, OH 44134-4104 |
| 28073584 | + | THEIS, CHARLES, 2729 EAST HIGHWAY 224, TIFFIN, OH 44883-9721 |
| 28073585 | | THERACOM LLC, PO BOX 640105, CINCINNATI, OH 45264-0105 |
| 28073586 | | THERAGENICS CORPORATION, PO BOX 531824, ATLANTA, GA 30353-1824 |
| 28073587 | + | THERAPEUTIC RESEARCH CENTER, PO BOX 8190, STOCKTON, CA 95208-0190 |
| 28073588 | | THERMO FISHER SCIENTIFIC, ASHEVILLE) LLC, CINCINNATI, OH 45271-2480 |
| 28073589 | + | THOMAS, 4064 CIRCLEWOOD DRIVE, FAIRVIEW PARK, OH 44126-1264 |
| 28073590 | + | THOMAS, JR. RICHARD, 115 MASON WAY, MADISON, MS 39110-6817 |
| 28073591 | + | THOMPSON, 52758 NEW LONDON EASTERN RD, NEW LONDON, OH 44851-9422 |
| 28073593 | + | THORBAHN, 4628 COUNTY ROAD 247, VICKERY, OH 43464-9551 |
| 28073594 | + | THRESHOLD, PO BOX 789, FARMINGTON, CT 06034-0789 |
| 28073595 | | THRYV, PO BOX 619009, DFW AIRPORT, TX 75261-9009 |
| 28073596 | + | THURSTON, JEANETTE, 1925 SLEEPY HOLLOW RD., MILAN, OH 44846-9604 |
| 28073597 | + | TI SERVICES, PO BOX 3589, YOUNGSTOWN, OH 44513-3589 |
| 28073598 | + | TIFFIN UNIVERSITY, ATTN: GENERAL COUNSEL, 155 MIAMI ST, TIFFIN, OH 44883-2161 |
| 28073599 | + | TIFFIN/FOSTORIA MUNICIPAL COURT, PO BOX 694, TIFFIN, OH 44883-0694 |
| 28073600 | + | TIM BUIT, 1121 MIDDLEFIELD TRAIL, BRUNSWICK, OH 44212-5306 |
| 28073601 | + | TIMOTHY ALAN BUIT, 1121 MIDDLEFIELD TRAIL, BRUNSWICK, OH 44212-5306 |
| 28073602 | + | TIMOTHY BUIT, 1121 MIDDLEFIELD TRAIL, BRUNSWICK, OH 44212-5306 |
| 28073603 | | TOBIN, ANTHONY, 359 LOUISE AVE, BELLEVUE, OH 44811-1831 |
| 28073605 | + | TODD GROVES, ATTN: STEPHEN P. GRIFFIN, MICHAEL J. KAHLENBURG, 4051 WHIPPLE AVE. NW, STE. 201, CANTON, OH 44718-3059 |
| 28073604 | + | TODD GROVES, 7234 TOWNSHIP RD. 80, BELLEVUE, OH 44811-9563 |
| 28073607 | + | TOFT DAIRY INC, PO BOX 2558, SANDUSKY, OH 44871-2558 |
| 28073606 | + | TOFT DAIRY INC, ATTN: DWAYNE COLSTON, PO BOX 2558, SANDUSKY, OH 44871-2558 |
| 28073608 | + | TOLEDO CLINIC MAIN CAM, 4235 SECOR ROAD, TOLEDO, OH 43623-4299 |
| 28073609 | + | TOLEDO CLINIC MAIN CAMPUS, 4235 SECOR ROAD, TOLEDO, OH 43623-4299 |
| 28073610 | + | TOLEDO ELECTRICAL AND WALFARE FUND, PO BOX 60408, ROSSFORD, OH 43460-0408 |
| 28073612 | + | TOLEDO HOSPITAL-OUTSIDE SERVICES, 100 MADISON AVE 2ND FLOOR, TOLEDO, OH 43604-1516 |
| 28073613 | + | TOLEDO MEDICAL TRANSCR, 7844 GALA DR., HOLLAND, OH 43528-7628 |
| 28073614 | + | TOLEDO MEDICAL TRANSCRIPTION, INC, 7844 GALA DR., HOLLAND, OH 43528-7628 |
| 28073615 | + | TOMI ENVIRONMENTAL SOLUTIONS, 8430 SPIRES WAY, FREDERICK, MD 21701-5042 |
| 28073616 | + | TOMLINSON, 5571 US HIGHWAY 20 LOT 93, WAKEMAN, OH 44889-9488 |
| 28073617 | + | TONY'S LAWN CARE AND SNOW REMOVAL, 7910 STACY RD, SANDUSKY, OH 44870-9762 |
| 28073618 | + | TOPGEAR DBA HELMETS R US, 2705 PACIFIC AVENUE, TACOMA, WA 98402-2806 |
| 28073619 | + | TORIGIAN, ANDREW W, 1004 TUSCANY VIEW RD., MIDVALE, UT 84047-4808 |
| 28073621 | + | TORNIER INC, ATTN: CORPORATE ACCOUNTS, 10801 NESBITT AVE S, BLOOMINGTON, MN 55437-3109 |
| 28073620 | | TORNIER INC, PO BOX 4631, HOUSTON, TX 77210-4631 |
| 28073622 | + | TORRENCE SOUND EQUIPME, 29050 GLENWOOD RD., PERRYSBURG, OH 43551-3094 |
| 28073623 | + | TORRENCE SOUND EQUIPMENT, 29050 GLENWOOD RD, PERRYSBURG, OH 43551-3094 |

| | | |
|---|---|---|
| 28073624 | + | TORRENCE SOUND EQUIPMENT COMPANY, ATTN: GENERAL COUNSEL, 29050 GLENWOOD RD, PERRYSBURG, OH 43551-3094 |
| 28073625 | + | TOUCH MD, 4221 W. BOY SCOUT BLVD, TAMPA, FL 33607-5743 |
| 28073626 | + | TOUCHMD AVEZEN LLC PRODUCT, ATTN: GENERAL COUNSEL, 99 NORTH MAIN ST, STE 7, CEDAR CITY, UT 84720-2673 |
| 28073627 | + | TOUCHPOINT MEDICAL, 2200 TOUCHPOINT DRIVE, ODESSA, FL 33556-4435 |
| 28073628 | + | TOWN MONEY SAVER INC., PO BOX 1905, SANDUSKY, OH 44871-1905 |
| 28073629 | + | TRACELINK INC, 200 BALLARDVALE ST, BUILDING 1, SUITE 100, WILMINGTON, MA 01887-1075 |
| 28073630 | + | TRACELINK INC, 200 BALLARDVALE ST, WILMINGTON, MA 01887-1075 |
| 28073631 | + | TRACELINK INC, ATTN: GENERAL COUNSEL, 200 BALLARDVALE ST, BLDG 1, WILMINGTON, MA 01887-1075 |
| 28073634 | + | TRAPP, 111 UNION STREET, BELLEVUE, OH 44811-1036 |
| 28073635 | | TREASURER STATE OF OH, PO BOX 77005, CLEVELAND, OH 44194-7005 |
| 28073636 | | TREASURER STATE OF OHIO, PO BOX 15278, COLUMBUS, OH 43215-0278 |
| 28073637 | + | TREASURER STATE OF OHIO, 6606 TUSSING ROAD, REYNOLDSBURG, OH 43068-4004 |
| 28073638 | | TREASURER, STATE OF OHIO, PO BOX 71596301, CINCINNATI, OH 45271-5963 |
| 28073639 | | TRI ANIM HEALTH SERVICES, 25197 NETWORK PLACE, CHICAGO, IL 60673-1251 |
| 28073640 | + | TRI PHARMA INC, 975 COBB PLACE BLVD, KENNESAW, GA 30144-4801 |
| 28073641 | + | TRI S CONTROLS INC., 745 MARKS RD, VALLEY CITY, OH 44280-9775 |
| 28073642 | + | TRIDICO SILK SCREENING &, 162 N DIAMOND STREET, MANSFIELD, OH 44902-1326 |
| 28073643 | | TRILLIANT SURGICAL, LLC, PO BOX 200350, DALLAS, TX 75320-0350 |
| 28073644 | + | TRIMED, PO BOX 55189, VALENCIA, CA 91385-0189 |
| 28073645 | | TRIOSE INC, PO BOX 749545, ATLANTA, GA 30374-9545 |
| 28073646 | + | TRIPS, 2317 COUNTRY SIDE DR, FREMONT, OH 43420-8746 |
| 28073647 | + | TRUSTEDSEC LLC, 3485 SOUTHWESTERN BLVD, FAIRLAWN, OH 44333-3102 |
| 28073648 | + | TTX INC, 22550 ASCOLA COURT, STRONGSVILLE, OH 44149-4700 |
| 28073649 | | TUCKERMAN, TANYA, 229 OTT ST, CLYDE, OH 43410-1519 |
| 28073650 | | TURPIN, RUBY, 224 ELMDALE AVE, CLYDE, OH 43410-1124 |
| 28073651 | + | TURTON, 6309 TENNANT ROAD, BERLIN HEIGHTS, OH 44814-9616 |
| 28073652 | + | TUSING BUILDERS, 2596 US-20 E, MONROEVILLE, OH 44847-9704 |
| 28073653 | + | TWISS, 1004 STILWELL AVENUE, FREMONT, OH 43420-2025 |
| 28073654 | + | TYPENEX MEDICAL, 303 E WACKER DR, CHICAGO, IL 60601-5216 |
| 28073657 | + | U.S. DEPARTMENT OF JUSTICE TAX DIVISION, CIVIL TRIAL SECTION, NORTHERN REGION, P.O. BOX 55, BEN FRANKLIN STATION, WASHINGTON, DC 20044-0055 |
| 28073659 | + | ULMAN, MAMIE, 117 W. CHERRY ST., CLYDE, OH 43410-1961 |
| 28073661 | + | UNETIXS VASCULAR INC, 6901 TPC DRIVE, ORLANDO, FL 32822-5130 |
| 28073662 | + | UNIPAK DESIGNS CORP., 224 RAILROAD AVE, MIPITAS, CA 95035-4338 |
| 28073663 | + | UNITED AD LABEL, 300 LANG BLVD., GRAND ISLAND, NY 14072-3122 |
| 28073664 | + | UNITED MEDICAL INSTRUMENTS INC, 832 JURY COURT, SAN JOSE, CA 95112-2825 |
| 28073665 | + | UNITED MEDICAL PRODUCTS LLC, PO BOX 4178, DUBLIN, OH 43016-0624 |
| 28073668 | | UNITED STATES FIRE INS CO, 190 US RTEONE PMB365, FALMOUTH, ME 04105 |
| 28073669 | + | UNITED STATES PHARMACOPEIA, 7135 ENGLISH MUFFIN WAY, FREDERICK, MD 21704-8313 |
| 28073670 | + | UNITED WAY OF SANDUSKY COUNTY, 2340 E. STATE STREET, FREMONT, OH 43420-9189 |
| 28073671 | + | UNIVERISTY OF CINCINNATI, PO BOX 210140, CINCINNATI, OH 45221-0140 |
| 28073672 | + | UNIVERSAL MEDICAL PRODUCTS INC, 28304 CEDAR PARK BLVD, STE B, PERRYSBURG, OH 43551-4863 |
| 28073673 | + | UNIVERSITY OF TOLEDO MEDICAL CENTER, DEPT L674, COLUMBUS, OH 43260-0001 |
| 28073674 | + | UPC MEDICAL SUPPLIES, INC, 11030 WEAVER AVENUE, SOUTH EL MONTE, CA 91733-3540 |
| 28073675 | | UPTODATE, PO BOX 412094, BOSTON, MA 02241-2094 |
| 28073677 | + | US DEPT OF HOMELAND SECURITY, NEBRASKA SERVICE TR, 850 S. ST., LINCOLN, NE 68508-1225 |
| 28073679 | + | US FOOD & DRUG ADMINISTRATION, ATTN: GENERAL COUNSEL, 10903 NEW HAMPSHIRE AVE, DOCUMENT CONTROL CENTER - WO66-G609, SILVER SPRING, MD 20993-0002 |
| 28073678 | + | US FOOD & DRUG ADMINISTRATION, ATTN: GENERAL COUNSEL, 10903 NEW HAMPSHIRE AVE, SILVER SPRING, MD 20993-0002 |
| 28073680 | + | US FOODS INC, ATTN: GENERAL COUNSEL, 1100 ABERNATHY RD NE, 16TH FLOOR, ATLANTA, GA 30328-5620 |
| 28073683 | | US POSTAL SERVICE, POST OFFICE, SANDUSKY, OH 44870 |
| 28073684 | | US POSTAL SERVICE-POSTMSTER, 140 N SANDUSKY ST, BELLEVUE, OH 44811-9998 |
| 28073685 | + | US SAFETY GEAR INC, PO BOX 309, LEAVITTSBURG, OH 44430-0309 |
| 28073688 | | UT PHYSICIANS, MAIL STOP 840, TOLEDO, OH 43615 |
| 28073690 | + | UT PHYSICIANS, ATTN: YUTONG WU, 3355 GLENDALE AVE # 3, TOLEDO, OH 43614-2426 |
| 28073691 | + | UTAH MEDICAL PRODUCTS, 7043 SOUTH 300 WEST, MIDVALE, UT 84047-1048 |
| 28073692 | + | VACCARO, KIMBERLY, 2611 PETERSON LANE, SANDUSKY, OH 44870-5938 |
| 28073693 | + | VALENTINA GROVES, 7234 TOWNSHIP RD. 80, BELLEVUE, OH 44811-9563 |
| 28073694 | + | VALENTINA GROVES, ATTN: STEPHEN P. GRIFFIN, MICHAEL J. KAHLENBURG, 4051 WHIPPLE AVE. NW, STE. 201, CANTON, OH 44718-3059 |
| 28073695 | + | VALENTINE, 31 MORLEY DRIVE, NORWALK, OH 44857-1908 |
| 28073696 | + | VALENTINE, JERRY, 2 BRIAN LANE, NORWALK, OH 44857-1601 |

| | | |
|---|---|---|
| 28073697 | + | VALITEQ, PO BOX 245, CUMBERLAND, WI 54829-0245 |
| 28073698 | + | VALLANE, GUY, 323 SAINT ANNS ST, FREMONT, OH 43420-2331 |
| 28073699 | + | VALLIER, 149 E BUCKEYE STREET, CLYDE, OH 43410-1628 |
| 28073700 | + | VAN DYKE, 7174 CR 175, BELLEVUE, OH 44811-9458 |
| 28073701 | | VANGUARD SYSTEMS, 2901 DUTTON RD, ASTON, PA 19014 |
| 28073703 | + | VANTAGE HEALTHCARE OF OHIO LLC, ATTN: GENERAL COUNSEL, 6001 MONCLOVA RD, MAUMEE, OH 43537-1843 |
| 28073702 | + | VANTAGE HEALTHCARE OF OHIO LLC, 5813 MONROE ST #170, SYLVANIA, OH 43560-2210 |
| 28073704 | + | VANTAGE OUTSOURCING, PO BOX 428, EFFINGHAM, IL 62401-0428 |
| 28073705 | + | VANTAGE SURGICAL SOLUTIONS, 2201 WILLENBORG ST., STE 5, EFFINGHAM, IL 62401-4685 |
| 28073706 | + | VAPOTHERM INC, PO BOX 933438, CLEVELAND, OH 44193-0039 |
| 28073707 | + | VASCULAR INSIGHTS LLC, 1 PINE HILL DR, QUINCY, MA 02169-7448 |
| 28073708 | | VASCULAR SOLUTIONS INC., 6464 SYCAMORE CT, MINNEAPOLIS, MN 55369 |
| 28073709 | + | VASCULAR TECHNOLOGY, 12 MURPHY DRIVE, NASHUA, NH 03062-1930 |
| 28073710 | + | VASSALLO, 9615 HURON AVERY ROAD, MILAN, OH 44846-9577 |
| 28073711 | | VAUGHAN, JENNA, 305 CHERRY ST., CLYDE, OH 43410-2153 |
| 28073712 | | VELIZ, CYNTHIA, 103 LOWELL ST, CASTALIA, OH 44824-9748 |
| 28073713 | + | VELLEQUETTE, 8629 N COUNTY RD 25, RISINGSUN, OH 43457-9501 |
| 28073714 | + | VELOCITY EHS, 27185 NETWORK PLACE, CHICAGO, IL 60673-1271 |
| 28073715 | + | VERADIGM, 305 CHURCH AT N HILLS ST, RALEIGH, NC 27609-2667 |
| 28073716 | | VERATHON MEDICAL, PO BOX 935117, ATLANTA, GA 31193-5117 |
| 28073717 | + | VERATHON MEDICAL, ATTN: GENERAL COUNSEL, 20001 NORTH CREEK PK, BOTHELL, WA 98011-8218 |
| 28073718 | + | VERISYS INC., 9960 CORPORATE CAMPUS DR, LOUISVILLE, KY 40223-4057 |
| 28073722 | + | VERSANT MED PHYSICS &, 119 N CHURCH ST, STE 201, KALAMAZOO, MI 49007-3744 |
| 28073723 | + | VIANA, 416 NORTHWEST ST., BELLEVUE, OH 44811-1204 |
| 28073724 | | VICKERY, BONNIE, 411 NORTHWEST ST, BELLEVUE, OH 44811-1024 |
| 28073725 | + | VICKERY, GARY, 6073 COUNTY RD. 177, BELLEVUE, OH 44811-9473 |
| 28073726 | | VIDYO INC, PO BOX 735594, CHICAGO, IL 60673-5594 |
| 28073727 | + | VILEX INC., 111 MOFFITT ST., MCMINNVILLE, TN 37110-2235 |
| 28073728 | + | VILLAGE HOUSE, 350 RAWSON AVE, FREMONT, OH 43420-2373 |
| 28073729 | + | VIRTUAL OFFICEWARE HEALTHCARE SOL, 2000 CLIFF MINE RD STE 510, PITTSBURGH, PA 15275-1053 |
| 28073730 | + | VISCOT MEDICAL LLC, PO BOX 351, EAST HANOVER, NJ 07936-0351 |
| 28073731 | | VISION SERVICE PLAN (OH), PO BOX 60000, SAN FRANCISCO, CA 94160-3399 |
| 28073732 | + | VITALTECH AFFILIATES LLC, 4100 MIDWAY ROAD, CARROLLTON, TX 75007-2102 |
| 28073733 | + | VIZIENT INC, ATTN: MEMBERSHIP/SALES OPERATIONS, LEGAL DEPARTMENT, 290 E JOHN CARPENTER FRWY, IRVING, TX 75062-2730 |
| 28073734 | + | VIZIENT INC, ATTN: GENERAL COUNSEL, 290 E JOHN CARPENTER FRWY, IRVING, TX 75062-2752 |
| 28073735 | + | VIZIENT SUPPLY LLC F/K/A NOVATION LLC, ATTN: GENERAL COUNSEL, 290 E JOHN CARPENTER FRWY, IRVING, TX 75062-2730 |
| 28073736 | + | VM SYSTEMS INC, 3125 HILL AVE, TOLEDO, OH 43607-2987 |
| 28073737 | | VMG HEALTH, PO BOX 664049, DALLAS, TX 75266-4049 |
| 28073738 | + | VOCON, 3142 PROSPECT AVE, CLEVELAND, OH 44115-2612 |
| 28073739 | + | VOGEL, 12109 POTTER ROAD, BELLEVUE, OH 44811-9661 |
| 28073740 | + | VOGEL, 411 BRINKER STREET, BELLEVUE, OH 44811-1508 |
| 28073741 | + | VOICE DATA SYSTEMS, 37690 ENTERPRISE CT, FARMINGTON HILLS, MI 48331-3440 |
| 28073742 | | VOLKMAN, LORRE, 1040 W MAIN ST, BELLEVUE, OH 44811-9012 |
| 28073743 | | VOLLMAR, JANET, 6833 COUNTY ROAD 29, BELLEVUE, OH 44811-8822 |
| 28073744 | + | VOLLMAR, TIMOTHY, 806 EAST MAIN STREET, BELLEVUE, OH 44811-1563 |
| 28073745 | + | VON EITZEN, 1083 BRIDGEWATER LANE, FREMONT, OH 43420-9312 |
| 28073746 | + | VONAGE BUSINESS, 23 MAIN STREET, HOLMDEL, NJ 07733-2136 |
| 28073747 | | VONAGE BUSINESS, PO BOX 392415, PITTSBURGH, PA 15251-9415 |
| 28073748 | + | VORYS, SATER, SEYMOUR & PEASE, LLP, PO BOX 631568, CINCINNATI, OH 45263-1568 |
| 28073749 | + | VORYS, SATER, SEYMOUR AND PEASE LLP, ATTN: KARI B. CONIGLIO, 200 PUBLIC SQUARE, SUITE 1400, CLEVELAND, OH 44114-2327 |
| 28073750 | | VVC HOLDING LCC, PO BOX 840952, DALLAS, TX 75284-0952 |
| 28073751 | + | VYAIRE, 26125 NORTH RIVERWOODS BLVD, METTAWA, IL 60045-3420 |
| 28073752 | + | W.L. GORE AND ASSOCIATES, PO BOX 751331, CHARLOTTE, NC 28275-1331 |
| 28073753 | + | WAC CONCORDANCE HEALTHCARE, PO BOX 94631, CLEVELAND, OH 44101-4631 |
| 28073754 | + | WADE, 223 HUFFMAN STREET, BELLEVUE, OH 44811-1019 |
| 28073755 | + | WADSWORTH SERVICE, ATTN: GENERAL COUNSEL, 1500 MICHAEL OWENS WAY, PERRYSBURG, OH 43551-2975 |
| 28073756 | + | WADSWORTH SLAWSON NW, 1500 MICHAEL OWENS WAY, PERRYSBURG, OH 43551-2975 |
| 28073759 | + | WAGNER, AMBER, 1410 FRANKS AVENUE, CLYDE, OH 43410-1445 |
| 28073760 | + | WAGNITZ, KATHARINE, 1118 LAKE ST., MARBLEHEAD, OH 43440-2034 |
| 28073761 | + | WALDEN UNIVERSITY, 15297 COLLECTIONS CENTER DR, CHICAGO, IL 60693-0001 |

| | | |
|---|---|---|
| 28073762 | + | WALKER, 9905 STATE ROUTE 101 W, CASTALIA, OH 44824-9237 |
| 28073763 | + | WALLISER, 340 STUMP PIKE RD., ATTICA, OH 44807-9465 |
| 28073764 | | WALTERM, JANE, 1820 GUERNSEY DR, FREMONT, OH 43420-3767 |
| 28073765 | | WALTERS' BOILER WORKS INC, PO BOX 806, FREMONT, OH 43420-0806 |
| 28073766 | | WALTERS, TONI, 730 4TH ST., FREMONT, OH 43420-3811 |
| 28073767 | + | WARBIRD CONSULTING PAR, 600 GALLERIA PKWY, SUITE 500, ATLANTA, GA 30339-8143 |
| 28073768 | + | WARBIRD CONSULTING PARTNERS LLC, 600 GALLERIA PKWY, ATLANTA, GA 30339-8143 |
| 28073769 | | WARD, RONALD, 6302 BAUER RD, BELLEVUE, OH 44811-9796 |
| 28073770 | + | WARNER DIESEL FILTRATION, 2303 COLE CREEK DR, NORWALK, OH 44857-8932 |
| 28073771 | + | WARNER MECHANICAL CORPORATION, 1609 DICKINSON ST, FREMONT, OH 43420-1119 |
| 28073772 | + | WARWICK, JAMES, 740 CO RD 212 LOT 1, FREMONT, OH 43420-8400 |
| 28073773 | + | WASHINGTON PUBLISHING, 2107 ELLIOTT AVE, #305, SEATTLE, WA 98121-2159 |
| 28073774 | + | WASHINGTON PUBLISHING COMPANY, 2107 ELLIOTT AVE, SEATTLE, WA 98121-2186 |
| 28073775 | | WASINIAK, BETH, 72 WEST ST, MONROEVILLE, OH 44847-9797 |
| 28073776 | + | WATER MANAGEMENT ADVIS, 143 EAST WOOSTER STREE, SUITE B, BOWLING GREEN, OH 43402-2959 |
| 28073777 | + | WATER MANAGEMENT ADVISORS, LTD, 143 EAST WOOSTER STREET, BOWLING GREEN, OH 43402-2959 |
| 28073779 | + | WATSON, PO BOX 374, BLOOMVILLE, OH 44818-0374 |
| 28073780 | | WAYSTAR INC, 1311 SOLUTIONS CENTER, CHICAGO, IL 60677-1311 |
| 28073781 | + | WBC GROUP LLC, PO BOX 638256, CINCINNATI, OH 45263-8256 |
| 28073782 | + | WCG CLINICAL INC. DBA WCG IRB LLC, 212 CARNEGIE CENTER, PRINCETON, NJ 08540-6236 |
| 28073783 | | WE ARE ALL AROUND LLC, PO BOX 96, SANDUSKY, OH 44871-0096 |
| 28073784 | + | WEARS, CRAIG, 1538 SUNRISE BLVD., FREMONT, OH 43420-4724 |
| 28073785 | | WEASNER, BARBARA, 307 HIGH ST, BELLEVUE, OH 44811-1231 |
| 28073786 | | WEASNER, MELANIE, 701 LIMERICK RD, CLYDE, OH 43410-1849 |
| 28073787 | + | WEATHERBY LOCUMS INC, PO BOX 972633, DALLAS, TX 75397-2633 |
| 28073789 | + | WEBB, 208 B STATE ROUTE 61 E, NORWALK, OH 44857-9650 |
| 28073791 | + | WEBER, 4855 E COUNTY ROAD 38, TIFFIN, OH 44883-8435 |
| 28073792 | + | WEBER SHARON, 325 LOUISE AVE, BELLEVUE, OH 44811-1831 |
| 28073793 | | WEBPT INC, DEPT 3851, PO BOX 123851, DALLAS, TX 75312-3851 |
| 28073794 | | WEBPT INC, DEPT 3851, DALLAS, TX 75312-3851 |
| 28073795 | + | WEICHEL, 2355 N. TWP. RD. 83, ATTICA, OH 44807-9553 |
| 28073796 | | WEIDINGER, MARTHA, 151 WOOD ST., BELLEVUE, OH 44811-1540 |
| 28073797 | + | WELCH ALLYN, 4341 STATE STREET RD, SKANEATELES FALL, NY 13153-5301 |
| 28073798 | + | WELCH ALLYN INC, ATTN: GENERAL COUNSEL, 4341 STATE ST RD, PO BOX 220, SKANEATELES FALLS, NY 13153-0220 |
| 28073799 | + | WELFLE, 161 NORTH STREET, MONROEVILLE, OH 44847-9549 |
| 28073800 | + | WELLS JOHNSON, 8000 S. KOLB RD, TUCSON, AR 85756-9104 |
| 28073801 | + | WENTLING, ALLISON, 307 BRINKER ST., BELLEVUE, OH 44811-1506 |
| 28073802 | + | WEST COAST MEDICAL RESOURCES LLC, 520 HOWARD COURT, CLEARWATER, FL 33756-1102 |
| 28073803 | + | WEST PAYMENT CENTER, PO BOX 6292, CAROL STREAM, IL 60197-6292 |
| 28073804 | + | WETOSKEY, 417 LINDEN WAY DRIVE, SANDUSKY, OH 44870-6312 |
| 28073805 | | WETZEL, CHRISTOPHER, 17 MARSHALL ST., NORWALK, OH 44857-1722 |
| 28073806 | + | WEYANT, LOREN, 68 LINDA DRIVE, FREMONT, OH 43420-4817 |
| 28073807 | | WICKENS,HERZER,PANZA,,, 35765 CHESTER RD, AVON, OH 44011-1262 |
| 28073808 | + | WIDMAN, MICHELE, 450 CR 302, BELLEVUE, OH 44811-9418 |
| 28073809 | | WIDMER, DINA, 115 FRIEDLEY AVE, BELLEVUE, OH 44811-1048 |
| 28073810 | | WIEDLE, MICHAEL, 311 W PARISH ST, SANDUSKY, OH 44870-4849 |
| 28073811 | + | WIGTON, 872 PARK AVENUE, AMHERST, OH 44001-2433 |
| 28073812 | | WILFONG, CHERYL, 6945 STATE ROUTE 101 E, CLYDE, OH 43410-9730 |
| 28073813 | | WILFONG, CINDY, 1565 N COUNTY ROAD 232, FREMONT, OH 43420-8709 |
| 28073814 | + | WILHELM, 32 PROSPECT STREET, MONROEVILLE, OH 44847-9784 |
| 28073815 | + | WILKERSON, 3226 COUNTY ROAD 175, CLYDE, OH 43410-9534 |
| 28073816 | + | WILKINS, 1249 CR 658, NOVA, OH 44859-9741 |
| 28073818 | + | WILLIAMS, 793 W. MAPLE ST., CLYDE, OH 43410-1401 |
| 28073819 | + | WILLIAMS, 179 SAINT MARYS STREET, NORWALK, OH 44857-1650 |
| 28073817 | + | WILLIAMS, 6060 EAST ST. RT. 18, REPUBLIC, OH 44867-9308 |
| 28073820 | + | WILLIAMS MEDICAL COMPANY, PO BOX 1122, YORBA LINDA, CA 92885-1122 |
| 28073821 | + | WILLIAMS, JESSICA, 200 E. MAIN ST., NORWALK, OH 44857-1638 |
| 28073822 | | WILLIAMS, KATHERINE, 4688 COUNTY RD. 177, CLYDE, OH 43410-9795 |
| 28073823 | + | WILLIAMS, KENNETH, 229 SE BARBARA AVE, BARTLESVILLE, OK 74006-2804 |
| 28073824 | + | WILLIAMSON, ANNE, 833 DEL MOY AVENUE, BELLEVUE, OH 44811-1662 |
| 28073825 | + | WILLIN, KHRISTOPHER, 10655 W STATE ROUTE 2, OAK HARBOR, OH 43449-8900 |
| 28073827 | + | WILSON, 124 PARKVIEW PLACE, BELLEVUE, OH 44811-9056 |
| 28073826 | + | WILSON, 4468 TWP. RD. 83, BELLEVUE, OH 44811-9523 |

| 28073828 | + | WILSON, EMILY, 124 PARKVIEW PLACE, BELLEVUE, OH 44811-9056 |
|---|---|---|
| 28073829 | | WILSON, ZACHARY, 404 W ADAMS ST, GREEN SPRINGS, OH 44836-9643 |
| 28073830 | + | WINDAU, 307 ADAMS STREET, CASTALIA, OH 44824-9525 |
| 28073831 | + | WINSLOW APPRAISAL INC, 713 BEACH DRIVE, WILLARD, OH 44890-9753 |
| 28073832 | | WISE, BRITTANY, 6445 GARBER RD., BELLEVUE, OH 44811 |
| 28073833 | | WISE, JOHN, 722 RACE ST., CLYDE, OH 43410-1827 |
| 28073834 | | WITHEM, RICHARD, 419 AMES ST., CLYDE, OH 43410-1601 |
| 28073835 | + | WLKR/WKFM, 225 EAST AVENUE, ELYRIA, OH 44035-5634 |
| 28073836 | + | WOLFF BROS. SUPPLY INC., PO BOX 933474, CLEVELAND, OH 44193-0040 |
| 28073837 | + | WOLTERS KLUWER HEALTH, 4603 PAYSPHERE CIRCLE, CHICAGO, IL 60674-0001 |
| 28073838 | + | WOLTERS KLUWER HEALTH INC, ATTN: GENERAL COUNSEL, TWO COMMERCE SQ, 2001 MARKET ST, PHILADELPHIA, PA 19103-7044 |
| 28073839 | + | WOMEN CERTIFIED INC, PO BOX 550280, DAVIE, FL 33355-0280 |
| 28073841 | + | WON DOOR CO., 1865 S 3480 W, SALT LAKE CITY, UT 84104-4947 |
| 28073840 | + | WON DOOR CO., ATTN: JEFF OLSEN, 1865 S 3480 W, SALT LAKE CITY, UT 84104-4947 |
| 28073842 | + | WON-DOOR CORPORATION, ATTN: GENERAL COUNSEL, 1865 SOUTH 3480 WEST, SALT LAKE CITY, UT 84104-4947 |
| 28073843 | + | WONDER, AMANDA, 244 KILBOURNE ST., BELLEVUE, OH 44811-1324 |
| 28073844 | | WOODARD, MARC, 10 HILLTOP DR., BELLEVUE, OH 44811 |
| 28073846 | + | WORSTALL, ROBERT S., 16062 CR 34, BELLEVUE, OH 44811-9532 |
| 28073847 | | WPS, 625 ALASKA AVE, TORRENCE, CA 90503-5124 |
| 28073848 | | WRIGHT MEDICAL TECHNOL, PO BOX 503482, ST LOUIS, MO 63150-3482 |
| 28073849 | | WRIGHT MEDICAL TECHNOLOGY, PO BOX 503482, ST LOUIS, MO 63150-3482 |
| 28073850 | + | WRIGHT MEDICAL TECHNOLOGY INC, ATTN: STRATEGIC CONTRACTING, 1023 CHERRY RD, MEMPHIS, TN 38117-5423 |
| 28073851 | | WRIGHT, JO ANNE, 765 ARROWHEAD DR, BUCYRUS, OH 44820-2576 |
| 28073852 | + | WRIGHT, STACY, 431 HIGH ST, BELLEVUE, OH 44811-1233 |
| 28073853 | | WRS GROUP LTD, PO BOX 21207, WACO, TX 76702-1207 |
| 28073854 | | WURM, JAMES, 547 N COUNTY ROAD 268, CLYDE, OH 43410-9759 |
| 28073855 | + | WYANT, 108 WINFIELD, BELLEVUE, OH 44811-1644 |
| 28073856 | + | X-SPINE SYSTEMS INCORPORATED, ATTN: GENERAL COUNSEL, 452 ALEXANDERSVILLE RD, MIAMISBURG, OH 45342-3658 |
| 28073857 | + | XODUS MEDICAL, ATTN: GENERAL COUNSEL, WESTMORELAND BUSINESS AND RESEARCH PARK, 702 PROMINENCE DR, NEW KENSINGTON, PA 15068-7052 |
| 28073858 | + | XODUS MEDICAL INC, 702 PROMINENCE DRIVE, NEW KENSINGTON, PA 15068-7052 |
| 28073859 | + | XTANT MEDICAL, 664 CRUISER LANE, BELGRADE, MT 59714-9719 |
| 28073860 | + | XTANT MEDICAL, ATTN: GENERAL COUNSEL, 664 CRUISER LN, BELGRADE, MT 59714-9719 |
| 28073861 | + | YECKLE, ASHLEY, 111 FLAT ROCK ROAD LOT 30, BELLEVUE, OH 44811-9416 |
| 28073862 | | YETTER, AMANDA, 2148 COUNTY ROAD 270, CLYDE, OH 43410-9779 |
| 28073863 | | YORK CARPET OUTLET, 2335 US ROUTE 20, CLYDE, OH 43410 |
| 28073864 | + | YOUNG'S INC, PO BOX 145, DUNDEE, MI 48131-0145 |
| 28073865 | + | YOUNG, ANGEL, 7399 COUNTY RD 175, BELLEVUE, OH 44811-8714 |
| 28073866 | + | YOUNG, BEVERLY, 205 LESTER ST., CASTALIA, OH 44824-9517 |
| 28073867 | | YOUNG, JOHNNA, 192 COLLINGWOOD AVE, NORWALK, OH 44857-1643 |
| 28073868 | + | ZACK PRODUCTS CORP, PO BOX 1841, CRANBERRY TWP, PA 16066-0841 |
| 28073869 | + | ZEBRA TECHNOLOGIES, 333 CORPORATE WOODS, VERNON HILLS, IL 60061-3109 |
| 28073870 | + | ZELTIQ AESTHSTICS, 4410 ROSEWOOD DR, PLEASANTON, CA 94588-3050 |
| 28073871 | + | ZENITH SYSTEMS LLC, 5055 CORBIN DR, BEDFORD HEIGHTS, OH 44128-5462 |
| 28073872 | + | ZEPERNICK, PATRICIA, 718 MULBERRY ST., FREMONT, OH 43420-3926 |
| 28073873 | + | ZIEBER, CYNTHIA, 6102 COUNTY ROAD 191, BELLEVUE, OH 44811-9074 |
| 28073874 | + | ZIEGLER, BOBBIE, 514 GREENWICH MILAN TOWNLINE RD, NORWALK, OH 44857-9287 |
| 28073877 | | ZINGG, CHRISTINE, 132 S TAFT AVE, FREMONT, OH 43420-2765 |
| 28073878 | | ZIRMED INC, 1311 SOLUTIONS CENTER, CHICAGO, IL 60677-1311 |
| 28073879 | | ZOLL MEDICAL, PO BOX 27028, NEW YORK, NY 10087-7028 |
| 28073880 | + | ZOLL MEDICAL CORPORATION, ATTN: CONTRACTS DEPARTMENT, 269 MILL RD, CHELMSFORD, MA 01824-4105 |
| 28073881 | + | ZORBX INC, 17647 FOLTZ INDUSTRIAL PKWY, STRONGSVILLE, OH 44149-5535 |
| 28073882 | + | ZORN, 5707 DELORES DRIVE, CASTALIA, OH 44824-9456 |
| 28073883 | | ZURA, PEGGY, 328 LUCAS ST., CASTALIA, OH 44824-9782 |

TOTAL: 2564

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|---|
| db | + | Email/Text: pfs@bellevuehospital.com | | |
| | | | Feb 06 2025 20:34:00 | The Bellevue Hospital, 1400 West Main Street, |

| | | | |
|---|---|---|---|
| | | | Bellevue, OH 44811-8952 |
| ust | + Email/Text: ustpregion09.cl.ecf@usdoj.gov | Feb 06 2025 20:34:00 | United States Trustee, Office of the U.S. Trustee, H.M. Metzenbaum U.S. Courthouse, 201 Superior Avenue East Suite 441, Cleveland, OH 44114-1234 |
| cr | + Email/Text: kbconiglio@vorys.com | Feb 06 2025 20:34:00 | Fifth Third Bank, National Association, c/o Kari B. Coniglio, Vorys, Sater, Seymour and Pease LLP, 200 Public Square, Suite 1400, Cleveland, OH 44114-2327 |
| 28071098 | + Email/Text: Gail.Good@Accredo.com | Feb 06 2025 20:34:00 | ACCREDO HEALTH GROUP, 13408 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0001 |
| 28071113 | Email/Text: amscbankruptcy@adt.com | Feb 06 2025 20:34:00 | ADT SECURITY SERVICES, PO BOX 371878, PITTSBURGH, PA 15250-7878 |
| 28071155 | + Email/Text: accounts.receivable@alphasource.com | Feb 06 2025 20:34:00 | ALPHA SOURCE INC, 6619 W CALUMET ROAD, MILWAUKEE, WI 53223-4186 |
| 28071178 | + Email/Text: creditbankruptcy@ama-assn.org | Feb 06 2025 20:34:00 | AMERICAN MEDICAL ASSOC, ORDER DEPARTMENT, PO BOX 930876, ATLANTA, GA 31193-0876 |
| 28071180 | + Email/Text: creditbankruptcy@ama-assn.org | Feb 06 2025 20:34:00 | AMERICAN MEDICAL ASSOCIATION, ATTN: GENERAL COUNSEL, UNIFIED SERVICE CENTER, 330 N WABASH AVE STE 39300, CHICAGO, IL 60611-5885 |
| 28071181 | Email/Text: AccountsReceivable@api-pt.com | Feb 06 2025 20:34:00 | AMERICAN PROFICIENCY INSTITUTE, PO BOX 30516, LANSING, MI 48909-8016 |
| 28071182 | Email/Text: bankruptcy@redcross.org | Feb 06 2025 20:34:00 | AMERICAN RED CROSS, PO BOX 73013, CHICAGO, IL 60673-7013 |
| 28071207 | Email/Text: legal@angiodynamics.com | Feb 06 2025 20:33:00 | ANGIODYNAMICS, ATTN: GENERAL COUNSEL, PO BOX 1549, ALBANY, NY 12201 |
| 28071206 | Email/Text: legal@angiodynamics.com | Feb 06 2025 20:33:00 | ANGIODYNAMICS, PO BOX 1549, ALBANY, NY 12201-1549 |
| 28071221 | Email/Text: bankruptcynotices@azdor.gov | Feb 06 2025 20:33:00 | ARIZONA DEPARTMENT OF REVENUE, PO BOX 29009, PHOENIX, AZ 85038-9000 |
| 28071277 | + Email/Text: mortgagebkcorrespondence@bofa.com | Feb 06 2025 20:34:00 | BANK OF AMERICA, ATTN: GENERAL COUNSEL, 1400 BEST PLAZA DR, RICHMOND, VA 23227-1125 |
| 28071291 | + Email/Text: creditdept@baxter.com | Feb 06 2025 20:34:00 | BAXTER HEALTHCARE, PO BOX 70564, CHICAGO, IL 60673-0564 |
| 28071305 | Email/Text: bankruptcynotices@beekley.com | Feb 06 2025 20:33:00 | BEEKLEY CORPORATION, ONE PRESTIGE LANE, BRISTOL, CT 06010 |
| 28071382 | + Email/Text: bankruptcy@bmi.com | Feb 06 2025 20:34:00 | BMI, 10 MUSIC SQUARE EAST, NASHVILLE, TN 37203-4321 |
| 28071400 | Email/Text: ACCOUNTING@BOSSINST.COM | Feb 06 2025 20:33:00 | BOSS INSTRUMENTS LTD, INC, 104 SOMMERFIELD DRIVE, GORDONSVILLE, VA 22942 |
| 28071411 | Email/Text: accounts.receivable@diag.bracco.com | Feb 06 2025 20:33:00 | BRACCO DIAGNOSTICS INC, PO BOX 978952, DALLAS, TX 75397-8952 |
| 28071439 | + Email/Text: ccasdorph@buckeyepowersales.com | Feb 06 2025 20:34:00 | BUCKEYE POWER SALES, ATTN: LOUIIS HAEFNER, 6850 COMMERCE COURT DR, PO BOX 489, BLACKLICK, OH 43004-0489 |
| 28071440 | + Email/Text: ccasdorph@buckeyepowersales.com | Feb 06 2025 20:34:00 | BUCKEYE POWER SALES, 6850 COMMERCE COURT DR, BLACKLICK, OH 43004-9297 |
| 28071541 | Email/Text: dl-csgbankruptcy@charter.com | Feb 06 2025 20:34:00 | CHARTER COMMUNICATIONS, P.O. BOX 6030, CARLO STREAM, IL 60197-6030 |
| 28071540 | Email/Text: dl-csgbankruptcy@charter.com | | |

| ID | Method | Timestamp | Recipient |
|---|---|---|---|
| | | Feb 06 2025 20:34:00 | CHARTER COMMUNICATIONS, PO BOX 6030, CAROL STREAM, IL 60197-6030 |
| 28071539 | + Email/Text: dl-csgbankruptcy@charter.com | | |
| | | Feb 06 2025 20:34:00 | CHARTER COMMUNICATIONS, 400 WASHINGTON BLVD., STAMFORD, CT 06902-6641 |
| 28071546 | + Email/Text: bankruptcy@nisly.com | | |
| | | Feb 06 2025 20:34:00 | CHOICE BOOKS, 10100 PIPER LANE, BRISTOW, VA 20136-1419 |
| 28071553 | + Email/Text: stephen.malkiewicz@cintas.com | | |
| | | Feb 06 2025 20:34:00 | CINTAS CORPORATION, ATTN: GENERAL COUNSEL, 6800 CINTAS BLVD, MASON, OH 45040-9151 |
| 28071578 | + Email/Text: Finance@obix.com | | |
| | | Feb 06 2025 20:34:00 | CLINICAL COMPUTER SYSTEM INC, ATTN: GENERAL COUNSEL, 715 TOLLGATE RD, ELGIN, IL 60123-9376 |
| 28071598 | + Email/Text: bdsupport@creditmanagementcompany.com | | |
| | | Feb 06 2025 20:34:00 | COLLECTION MANAGEMENT COMPANY, FOSTER PLAZA BUILDING 7, PITTSBURGH, PA 15220-2700 |
| 28071602 | Email/Text: bankruptcyColumbia@nisource.com | | |
| | | Feb 06 2025 20:33:00 | COLUMBIA GAS, P.O. BOX 4629, CAROL STREAM, IL 60197-4629 |
| 28071603 | Email/Text: bankruptcyColumbia@nisource.com | | |
| | | Feb 06 2025 20:33:00 | COLUMBIA GAS OF OHIO, PO BOX 4629, CAROL STREAM, IL 60197-4629 |
| 28071604 | + Email/Text: bankruptcyColumbia@nisource.com | | |
| | | Feb 06 2025 20:33:00 | COLUMBIA GAS OF OHIO, 290 NATIONWIDE BLVD., COLUMBUS, OH 43215-1082 |
| 28071607 | ^ MEBN | | |
| | | Feb 06 2025 20:29:28 | COMMERCE BANK, PO BOX 846451, KANSAS CITY, MO 64184-6451 |
| 28071623 | Email/Text: kimtanney@conmed.com | | |
| | | Feb 06 2025 20:33:00 | CONMED, ATTN: GENERAL COUNSEL, 525 FRENCH RD, UTICA, NY 13502 |
| 28071677 | + Email/Text: scollins@cs-llc.com | | |
| | | Feb 06 2025 20:34:00 | CREDIT SOLUTIONS, LLC, 2277 THUNDERSTICK DRIVE, LEXINGTON, KY 40505-4878 |
| 28071697 | Email/Text: account.cyclone@aol.com | | |
| | | Feb 06 2025 20:33:00 | CYCLONE SERVICES INC, PO BOX 85, VICKERY, OH 43464 |
| 28071719 | Email/Text: litigation.recoverybkmailbox@dllgroup.com | | |
| | | Feb 06 2025 20:33:00 | DE LAGE LANDEN FINANCIAL SERVICES, INC., 1111 OLD EAGLE SCHOOL ROAD, WAYNE, PA 19087 |
| 28071729 | Email/PDF: DellBKNotifications@resurgent.com | | |
| | | Feb 06 2025 20:41:44 | DELL FINANCIAL SERVICES, 4319 COLLECTION CENTER DRIVE, CHICAGO, IL 60693 |
| 28072195 | Email/Text: uslegal@dgs.com | | |
| | | Feb 06 2025 20:34:00 | HEARING SCREENING ASSOCIATES, 3333 NORTH KENNICOTT AVENUE, ARLINGTON HEIGHTS, IL 60004 |
| 28071817 | Email/Text: uslegal@dgs.com | | |
| | | Feb 06 2025 20:34:00 | E3 DIAGNOSTICS INC, 3333 N KENNICOTT AVE, ARLINGTON HEIGHTS, IL 60004 |
| 28071734 | Email/Text: CREDITDEPT@demdaco.com | | |
| | | Feb 06 2025 20:34:00 | DEMDACO, PO BOX 803314, KANSAS CITY, MO 64180-3314 |
| 28071739 | Email/Text: Bankruptcy.notices@tax.state.oh.us | | |
| | | Feb 06 2025 20:34:00 | DEPARTMENT OF TAXATION, PO BOX 1090, COLUMBUS, OH 43216-1090 |
| 28071779 | + Email/Text: billing@docusign.com | | |
| | | Feb 06 2025 20:34:00 | DOCUSIGN INC, ATTN: GENERAL COUNSEL, 1301 2ND AVE, STE 2000, SEATTLE, WA 98101-3810 |
| 28071777 | + Email/Text: billing@docusign.com | | |
| | | Feb 06 2025 20:34:00 | DOCUSIGN INC, 1301 2ND AVE, SUITE 2000, SEATTLE, WA 98101-3810 |
| 28071813 | + Email/Text: accountsreceivable@dutchophthalmicusa.com | | |
| | | Feb 06 2025 20:33:00 | DUTCH OPHTHALMIC USA INC, 10 CONTINENTAL DRIVE, EXETER, NH 03833-7507 |

| 28071821 | | Email/Text: lpcryan@eastmansmith.com | | |
| | | | Feb 06 2025 20:34:00 | EASTMAN & SMITH LTD, PO BOX 10032, TOLEDO, OH 43699-0032 |
| 28071829 | | Email/Text: billing@ecri.org | | |
| | | | Feb 06 2025 20:33:00 | ECRI INSTITUTE, 5200 BUTLER PIKE, PLYMOUTH MEETING, PA 19462 |
| 28071830 | | Email/Text: billing@ecri.org | | |
| | | | Feb 06 2025 20:33:00 | ECRI INSTITUTE, ATTN: JEFF MILLER, 5200 BUTLER PIKE, PLYMOUTH MEETING, PA 19462 |
| 28071854 | + | Email/Text: billing@ecri.org | | |
| | | | Feb 06 2025 20:33:00 | EMERGENCY CARE RESEARCH INSTITUTE D/B/A, ATTN: GENERAL COUNSEL, 5200 BUTLER PIKE, PLYMOUTH MEETING, PA 19462-1298 |
| 28071861 | + | Email/Text: legaladmin@empower.com | | |
| | | | Feb 06 2025 20:34:00 | EMPOWER RETIREMENT LLC, ATTN: GENERAL COUNSEL, 8515 E ORCHARD RD, GREENWOOD VILLAGE, CO 80111-5002 |
| 28071909 | + | Email/Text: bankruptcynotices@faire.com | | |
| | | | Feb 06 2025 20:33:00 | FAIRE WHOLESALE INC, 100 POTRERO AVE, SAN FRANCISCO, CA 94103-4813 |
| 28071943 | + | Email/Text: strayesa@firelands.com | | |
| | | | Feb 06 2025 20:33:00 | FIRELANDS REG MED CENT, 1111 HAYES AVE, SANDUSKY, OH 44870-3323 |
| 28071944 | + | Email/Text: strayesa@firelands.com | | |
| | | | Feb 06 2025 20:33:00 | FIRELANDS REG MED CENTER, 1111 HAYES AVE, SANDUSKY, OH 44870-3323 |
| 28071946 | | Email/Text: strayesa@firelands.com | | |
| | | | Feb 06 2025 20:33:00 | FIRELANDS REGIONAL MEDICAL CENTER, ATTN: JEREMY NORMINGTON-SLAY, 1111 HAYES AVENUE, SANDUSKY, OH 44870 |
| 28071949 | + | Email/Text: SAABankruptcy@fcbanking.com | | |
| | | | Feb 06 2025 20:34:00 | FIRST COMMONWEALTH BANK, PO BOX 537, INDIANA, PA 15701-0537 |
| 28071951 | + | Email/Text: millerd@fnblifetime.com | | |
| | | | Feb 06 2025 20:34:00 | FIRST NATIONAL BANK OF BELLEVUE, ATTN: PRESIDENT OR GENERAL COUNSEL, 120 NORTH ST., BELLEVUE, OH 44811-1452 |
| 28071950 | + | Email/Text: millerd@fnblifetime.com | | |
| | | | Feb 06 2025 20:34:00 | FIRST NATIONAL BANK OF BELLEVUE, 120 NORTH ST, BELLEVUE, OH 44811-1452 |
| 28071958 | + | Email/Text: dfell@ftmc.com | | |
| | | | Feb 06 2025 20:34:55 | FISHER TITUS MEDICAL CNT, 272 BENEDICT AVE, NORWALK, OH 44857-2374 |
| 28072000 | + | Email/Text: Bankruptcy@Freedommortgage.com | | |
| | | | Feb 06 2025 20:33:00 | FREEDOM MORTGAGE, PO BOX 619063, DALLAS, TX 75261-9063 |
| 28072013 | | Email/Text: bankruptcynotification@ftr.com | | |
| | | | Feb 06 2025 20:34:00 | FRONTIER, PO BOX 20550, ROCHESTER, NY 14602-0550 |
| 28072014 | | Email/Text: bankruptcy@frost-arnett.com | | |
| | | | Feb 06 2025 20:33:00 | FROST-ARNETT COMPANY, PO BOX 198988, NASHVILLE, TN 37219-8988 |
| 28072019 | | Email/Text: ffss-credit@fujifilm.com | | |
| | | | Feb 06 2025 20:33:00 | FUJIFILM SONOSITE INC, 21919 30TH DR, SE, BOTHELL, WA 98021 |
| 28072031 | + | Email/Text: carolb@ganz.com | | |
| | | | Feb 06 2025 20:34:00 | GANZ USA LLC, 60 INDUSTRIAL PKWY, CHEEKTOWAGA, NY 14227-2774 |
| 28072077 | | Email/Text: PMELLING@GIFTCRAFT.COM | | |
| | | | Feb 06 2025 20:34:00 | GIFTCRAFT INC., PO BOX 1270, GRAND, NY 14072-8270 |
| 28072086 | + | Email/Text: bankruptcynotices@ghx.com | | |
| | | | Feb 06 2025 20:34:00 | GLOBAL HEALTHCARE EXCHANGE, 1315 WEST CENTURY DRIV, LOUISVILLE, CO 80027-8563 |
| 28072088 | | Email/Text: bankruptcynotices@ghx.com | | |
| | | | Feb 06 2025 20:34:00 | GLOBAL HEALTHCARE EXCHANGE LLC, ATTN: CUSTOMER CONTRACTS, 1315 W CENTURY DR, STE 100, LOUISVILLE, CO 80027 |
| 28072087 | | Email/Text: bankruptcynotices@ghx.com | | |
| | | | Feb 06 2025 20:34:00 | GLOBAL HEALTHCARE EXCHANGE LLC, ATTN: GENERAL COUNSEL, 1315 CENTURY DR, STE 100, LOUISVILLE, CO 80027 |

| ID | | Method | Date/Time | Recipient |
|---|---|---|---|---|
| 28072093 | + | Email/Text: GMFINANCIAL@EBN.PHINSOLUTIONS.COM | Feb 06 2025 20:34:00 | GM FINANCIAL, PO BOX 78143, PHOENIX, AR 85062-8143 |
| 28072120 | + | Email/Text: dpetersen@greatamerica.com | Feb 06 2025 20:34:00 | GREATAMERICA FINANCIAL SERVICES CORPORAT, ATTN: GENERAL COUNSEL, 625 FIRST ST SE, CEDAR RAPIDS, IA 52401-2030 |
| 28072115 | | Email/Text: dpetersen@greatamerica.com | Feb 06 2025 20:34:00 | GREAT AMERICA FINANCIAL SERVICES, PO BOX 660831, DALLAS, TX 75266-0831 |
| 28072125 | + | Email/Text: info@greer-medical.com | Feb 06 2025 20:34:00 | GREER MEDICAL INC, 314 E. CARRILLO ST., SANTA BARBARA, CA 93101-7429 |
| 28072185 | + | Email/Text: epresnell@healthcareconnections.com | Feb 06 2025 20:33:00 | HEALTHCARE CONNECTIONS, 16105 SWINGLEY RIDGE R, #4696, CHESTERFIELD, MO 63006-5077 |
| 28072186 | + | Email/Text: epresnell@healthcareconnections.com | Feb 06 2025 20:33:00 | HEALTHCARE CONNECTIONS, LLC, 16105 SWINGLEY RIDGE ROAD, CHESTERFIELD, MO 63006-5001 |
| 28072194 | + | Email/Text: uslegal@dgs.com | Feb 06 2025 20:34:00 | HEARING SCREENING ASSO, 3333 NORTH KENNICOTT A, ARLINGTON HEIGHTS, IL 60004-1429 |
| 28072286 | | Email/Text: emily.payne@hyland.com | Feb 06 2025 20:33:00 | HYLAND SOFTWARE INC, ATTN: GENERAL COUNSEL, 28500 CLEMENS RD, WESTLAKE, OH 44145 |
| 28072287 | | Email/Text: emily.payne@hyland.com | Feb 06 2025 20:33:00 | HYLAND SOFTWARE, INC, 28500 CLEMENS ROAD, WESTLAKE, OH 44145 |
| 28072299 | + | Email/Text: ardept@identiphoto.com | Feb 06 2025 20:34:00 | IDENTIPHOTO, 1810 JOSEPH LLOYD PK, WILLOUGHBY, OH 44094-8042 |
| 28072327 | + | Email/Text: sbse.cio.bnc.mail@irs.gov | Feb 06 2025 20:34:00 | INSOLVENCY GROUP 6, 1240 EAST NINTH ST, ROOM 493, CLEVELAND, OH 44199-9904 |
| 28072336 | + | Email/Text: payroll@interface.com | Feb 06 2025 20:34:00 | INTERFACE, 1503 ORCHORD HILL RD, LAGRANGE, GA 30240-5770 |
| 28071742 | | Email/Text: hcsuspi_bankruptcynotices@its.jnj.com | Feb 06 2025 20:33:00 | DEPUY ORTHOPAEDICS INC, 5972 COLLECTIONS CENTE, CHICAGO, IL 60693 |
| 28071743 | | Email/Text: hcsuspi_bankruptcynotices@its.jnj.com | Feb 06 2025 20:33:00 | DEPUY ORTHOPAEDICS INC., 5972 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693 |
| 28072417 | | Email/Text: bankruptcynotices@kent.edu | Feb 06 2025 20:34:00 | KENT STATE UNIVERSITY, 800 E SUMMIT ST, KENT, OH 44242 |
| 28072425 | + | Email/Text: bankruptcynotices@keybridgemed.com | Feb 06 2025 20:34:00 | KEYBRIDGE MEDICAL REV MGMT, PO BOX 747, LIMA, OH 45802-0747 |
| 28072452 | | Email/Text: accounting@staywell.com | Feb 06 2025 20:34:00 | KRAMES STAYWELL LLC, PO BOX 90477, CHICAGO, IL 60696-0477 |
| 28072466 | | Email/Text: govtaudits@labcorp.com | Feb 06 2025 20:33:00 | LABORATORY CORP OF, PO BOX 12140, BURLINGTON, NC 27216-2140 |
| 28072467 | ^ | MEBN | Feb 06 2025 20:29:14 | LABORATORY CORPORATION OF AMERICA HOLDIN, ATTN: GENERAL COUNSEL, 531 SOUTH SPRING ST, BURLINGTON, NC 27215-5866 |
| 28072585 | | Email/Text: contracts@mcg.com | Feb 06 2025 20:33:00 | MCG HEALTH LLC, ATTN: CONTRACTS DEPT, 901 FIFTH AVE, STE 2000, SEATTLE, WA 98164 |
| 28072588 | | Email/Text: contracts@mcg.com | Feb 06 2025 20:33:00 | MCG HEALTH, LLC, PO BOX 742350, ATLANTA, GA 30374-2350 |
| 28072652 | + | Email/Text: accounting@medmanagementllc.com | Feb 06 2025 20:34:00 | MEDMANAGEMENT LLC, 1500 URBAN CENTER DR, VESTAVIA HILLS, AL |

35242-2564

| | | | |
|---|---|---|---|
| 28072710 | Email/Text: accounts.receivable@microaire.com | | |
| | | Feb 06 2025 20:33:00 | MICROAIRE, 3590 GRAND FORKS BLVD, CHARLOTTESVILLE, VA 22911 |
| 28072711 | Email/Text: accounts.receivable@microaire.com | | |
| | | Feb 06 2025 20:33:00 | MICROAIRE, LOCK BOX 96565, CHICAGO, IL 60693 |
| 28072712 | Email/Text: accounts.receivable@microaire.com | | |
| | | Feb 06 2025 20:33:00 | MICROAIRE SURGICAL INSTRUMENTS LLC, ATTN: GENERAL COUNSEL, 3590 GRAND FORKS BLVD, CHARLOTTESVILLE, VA 22911 |
| 28072786 | ^ MEBN | | |
| | | Feb 06 2025 20:28:59 | NATIONWIDE LIFE INSURANCE COMPANY, ATTN: GENERAL COUNSEL, ONE NATIONWIDE PLAZA, COLUMBUS, OH 43215-2239 |
| 28072831 | Email/Text: jantonelli@nomshealthcare.com | | |
| | | Feb 06 2025 20:34:00 | NORTHERN OHIO MEDICAL SPECIALISTS, PO BOX 378, SANDUSKY, OH 44871-0378 |
| 28072845 | + Email/Text: melissa@nurses-choice.com | | |
| | | Feb 06 2025 20:34:00 | NURSES CHOICE CORP, PO BOX 958, WRIGHTSVILLE BEACH, NC 28480-0958 |
| 28072851 | + Email/Text: payments@oemeyer.com | | |
| | | Feb 06 2025 20:33:00 | O E MEYER CO, PO BOX 479, SANDUSKY, OH 44871-0479 |
| 28072858 | Email/Text: uibankruptcy@jfs.ohio.gov | | |
| | | Feb 06 2025 20:34:00 | ODJFS, PO BOX 182404, COLUMBUS, OH 43218-2404 |
| 28072859 | + Email/Text: payments@oemeyer.com | | |
| | | Feb 06 2025 20:33:00 | OE MEYER CO, ATTN: GENERAL COUNSEL, 3303 TIFFIN AVE, SANDUSKY, OH 44870-9784 |
| 28072864 | + Email/Text: ustpregion09.cl.ecf@usdoj.gov | | |
| | | Feb 06 2025 20:34:00 | OFFICE OF THE UNITED STATES TRUSTEE, ATTN: KATE M. BRADLEY, TRIAL ATTORNEY, HOWARD M. METZENBAUM U.S. COURTHOUSE, 201 SUPERIOR AVENUE EAST, SUITE 441, CLEVELAND, OH 44114-1234 |
| 28072870 | Email/Text: OHAGCEBKYEBN@ohioattorneygeneral.gov | | |
| | | Feb 06 2025 20:33:00 | OHIO ATTORNEY GENERAL, COLLECTION ENFORCEMENT SECTION, ATTN: BANKRUPTCY UNIT, 30 EAST BROAD ST., 14TH FLOOR, COLUMBUS, OH 43215 |
| 28072873 | Email/Text: bwclegalbankruptcy@bwc.ohio.gov | | |
| | | Feb 06 2025 20:34:00 | OHIO BUREAU OF WORKERS' COMPENSATION, 30 W. SPRING ST., COLUMBUS, OH 43215-2256 |
| 28072872 | Email/Text: bwclegalbankruptcy@bwc.ohio.gov | | |
| | | Feb 06 2025 20:34:00 | OHIO BUREAU OF WORKERS' COMPENSATION, ATTN: LAW SECTION BANKRUPTCY UNIT, P.O. BOX 15567, COLUMBUS, OH 43215-0567 |
| 28072878 | Email/Text: uibankruptcy@jfs.ohio.gov | | |
| | | Feb 06 2025 20:34:00 | OHIO DEPARTMENT OF JOB AND FAMILY SERVIC, ATTN: LEGAL SUPPORT - BANKRUPTCY, P.O. BOX 182830, COLUMBUS, OH 43218-2830 |
| 28072879 | + Email/Text: uibankruptcy@jfs.ohio.gov | | |
| | | Feb 06 2025 20:34:00 | OHIO DEPARTMENT OF JOB AND FAMILY SERVIC, 30 E BROAD ST, COLUMBUS, OH 43215-3414 |
| 28072884 | + Email/Text: Bankruptcy.notices@tax.state.oh.us | | |
| | | Feb 06 2025 20:34:00 | OHIO DEPARTMENT OF TAXATION, 4485 NORTHLAND RIDGE BLVD, COLUMBUS, OH 43229-6596 |
| 28072883 | Email/Text: Bankruptcy.notices@tax.state.oh.us | | |
| | | Feb 06 2025 20:34:00 | OHIO DEPARTMENT OF TAXATION, ATTN: BANKRUPTCY DIVISION, P.O. BOX 530, COLUMBUS, OH 43216-0530 |
| 28072887 | Email/Text: bankruptcy@firstenergycorp.com | | |
| | | Feb 06 2025 20:34:00 | OHIO EDISON, 1910 WEST MARKET STREET, AKRON, OH 44313 |
| 28072886 | Email/Text: bankruptcy@firstenergycorp.com | | |
| | | Feb 06 2025 20:34:00 | OHIO EDISON, P.O. BOX 3687, AKRON, OH 44309-3687 |

| ID | | Notice Method | Date | Recipient |
|---|---|---|---|---|
| 28072932 | + | Email/Text: creditdept@orthoclinicaldiagnostics.com | Feb 06 2025 20:34:00 | ORTHO CLINICAL DIAGNOS, PO BOX 3655, CAROL STREAM, IL 60132-3655 |
| 28072933 | | Email/Text: creditdept@orthoclinicaldiagnostics.com | Feb 06 2025 20:34:00 | ORTHO CLINICAL DIAGNOSTIC, PO BOX 3655, CAROL STREAM, IL 60132-3655 |
| 28072934 | + | Email/Text: creditdept@orthoclinicaldiagnostics.com | Feb 06 2025 20:34:00 | ORTHO-CLINICAL DIAGNOSTICS INC, ATTN: GENERAL COUNSEL, 1001 US ROUTE 202, RARITAN, NJ 08869-1487 |
| 28073021 | + | Email/Text: bankruptcy@pb.com | Feb 06 2025 20:34:00 | PITNEY BOWES INC, ATTN: GENERAL COUNSEL, PO BOX 371887, PITTSBURGH, PA 15250-7887 |
| 28073071 | | Email/Text: ar@progressivemedinc.com | Feb 06 2025 20:34:00 | PROGRESSIVE MEDICAL INC., 997 HORAN DRIVE, FENTON, MO 63026-2401 |
| 28073095 | | Email/Text: cherylanselmo@quadax.com | Feb 06 2025 20:34:00 | QUADAX INC, 25201 CHAGRIN BLVD, BEACHWOOD, OH 44122-5633 |
| 28073096 | + | Email/Text: cherylanselmo@quadax.com | Feb 06 2025 20:34:00 | QUADAX INC, ATTN: ATTN: ANTHONY W PETRAS, CEO, 7500 OLD OAK BLVD, CLEVELAND, OH 44130-3343 |
| 28073094 | + | Email/Text: cherylanselmo@quadax.com | Feb 06 2025 20:34:00 | QUADAX INC, 7500 OLD OAK BLVD, CLEVELAND, OH 44130-3343 |
| 28073157 | + | Email/Text: bankruptcy@republicbank.com | Feb 06 2025 20:34:00 | REPUBLIC BANK, 601 W. MARKET STREET, LOUISVILLE, KY 40202-2700 |
| 28073159 | ^ | MEBN | Feb 06 2025 20:29:15 | REPUBLIC SERVICES 263, PO BOX 9001099, LOUISVILLE, KY 40290-1099 |
| 28073164 | + | Email/Text: bankruptcynotices@keybridgemed.com | Feb 06 2025 20:34:00 | REVENUE MANAGEMENT GROUP INC, D/B/A KEYBRIDGE MEDICAL REVENUE CARE, SCOTT KOENIG, PRESIDENT, 2348 BATON ROUGE AVE, LIMA, OH 45805-1167 |
| 28073166 | + | Email/Text: bankruptcynotices@keybridgemed.com | Feb 06 2025 20:34:00 | REVENUE MANAGEMENT GROUP INC, D/B/A KEYBRIDGE MEDICAL REVENUE CARE, 2348 BATON ROUGE AVE, LIMA, OH 45805-1167 |
| 28073165 | + | Email/Text: bankruptcynotices@keybridgemed.com | Feb 06 2025 20:34:00 | REVENUE MANAGEMENT GROUP INC, D/B/A KEYBRIDGE MEDICAL REVENUE CARE, MICHEL A CLEMENT, CONTROLLER, 2348 BATON ROUGE AVE, LIMA, OH 45805-1167 |
| 28073203 | + | Email/Text: indianapolis.creditcbsc@roche.com | Feb 06 2025 20:34:00 | ROCHE DIAGNOSTICS CORP, 9115 HAGUE ROAD BLDG B, INDIANAPOLIS, IN 46256-1045 |
| 28073206 | + | Email/Text: indianapolis.creditcbsc@roche.com | Feb 06 2025 20:34:00 | ROCHE DIAGNOSTICS CORPORATION, ATTN: GENERAL COUNSEL, 9115 HAGUE RD, BLDG B, INDIANAPOLIS, IN 46256-1045 |
| 28073304 | + | Email/Text: secbankruptcy@sec.gov | Feb 06 2025 20:34:00 | SECURITIES & EXCHANGE COMMISSION, ATTN: SECRETARY OF THE TREASURY, 100 F STREET, NE, WASHINGTON, DC 20549-2001 |
| 28073371 | + | Email/Text: mrector@skytron.us | Feb 06 2025 20:34:00 | SKYTRON, 5085 CORPORATE ESCHANGE BLVD SE, GRAND RAPIDS, MI 49512-5515 |
| 28073384 | | Email/Text: CreditLimit.US@smith-nephew.com | Feb 06 2025 20:33:00 | SMITH & NEPHEW INC., PO BOX 842935, DALLAS, TX 75284-2935 |
| 28073412 | | Email/Text: dl-csgbankruptcy@charter.com | Feb 06 2025 20:34:00 | SPECTRUM BUSINESS, C/O TIME WARNER CABLE, PO BOX 916, CAROL STREAM, IL 60132-0916 |
| 28073411 | + | Email/Text: dl-csgbankruptcy@charter.com | Feb 06 2025 20:34:00 | SPECTRUM BUSINESS, 400 WASHINGTON BLVD., STAMFORD, CT 06902-6641 |
| 28073428 | | Email/PDF: ais.tmobile.ebn@aisinfo.com | Feb 06 2025 20:42:18 | SPRINT, PO BOX 4181, CAROL STREAM, IL |

| | | | |
|---|---|---|---|
| | | | 60197-4181 |
| 28073429 | + Email/PDF: ais.tmobile.ebn@aisinfo.com | Feb 06 2025 20:41:55 | SPRINT, 6200 SPRINT PARKWAY, OVERLAND PARK, KS 66251-6105 |
| 28073438 | Email/Text: jdosker@standenergy.com | Feb 06 2025 20:33:00 | STAND ENERGY CORPORATION, 1077 CELESTIAL ST., SUITE 110, CINCINNATI, OH 45202 |
| 28073440 | Email/Text: sat_ardept@stanleyworks.com | Feb 06 2025 20:34:00 | STANLEY ACCESS TECH LLC/, PO BOX 0371595, PITTSBURGH, PA 15251-7595 |
| 28073456 | Email/Text: BankruptcyNotice@Stericycle.com | Feb 06 2025 20:33:00 | STERICYCLE INC, ATTN: CONTRACTS, 2355 WAUKEGAN RD, BANNOCKBURN, IL 60015 |
| 28073457 | Email/Text: BankruptcyNotice@Stericycle.com | Feb 06 2025 20:33:00 | STERICYCLE INC, ATTN: GENERAL COUNSEL, 4010 COMMERCIAL AVE, NORTHBROOK, IL 60062 |
| 28073455 | Email/Text: BankruptcyNotice@Stericycle.com | Feb 06 2025 20:33:00 | STERICYCLE INC, PO BOX 6575, CAROL STREAM, IL 60197 |
| 28073519 | Email/Text: EFBankruptcyNotices@huntington.com | Feb 06 2025 20:34:00 | TAMCO, PO BOX 77077, MINNEAPOLIS, MN 55480-7777 |
| 28073553 | + Email/Text: bspringer@bostwick-braun.com | Feb 06 2025 20:34:00 | THE BOSTWICK-BRAUN COMPANY, 7349 CROSSLEIGH CT, TOLEDO, OH 43617-3108 |
| 28073576 | + Email/Text: pdawson@toledoclinic.com | Feb 06 2025 20:34:00 | THE TOLEDO CLINIC, 4235 SECOR RD, TOLEDO, OH 43623-4299 |
| 28073611 | + Email/Text: customerservicecalls@promedica.org | Feb 06 2025 20:34:00 | TOLEDO HOSPITAL-OUTSID, 2142 N COVE BLVD, TOLEDO, OH 43606-3896 |
| 28073632 | + Email/Text: randall.rees@tabbank.com | Feb 06 2025 20:33:00 | TRANSPORTATION ALLIANCE BANK, 4185 HARRISON BLVD., OGDEN, UT 84403-6400 |
| 28073667 | Email/Text: USAOHN.BankruptcyCle@usdoj.gov | Feb 06 2025 20:33:00 | UNITED STATES ATTORNEY, ATTN BANKRUPTCY DIVISION, CARL B. STOKES UNITED STATES COURTHOUSE, 801 WEST SUPERIOR AVENUE, SUITE 400, CLEVELAND, OH 44113-1852 |
| 28073655 | Email/Text: misty.hoefs@usbank.com | Feb 06 2025 20:34:00 | U.S. BANK EQUIPMENT FINANCE, PO BOX 790448, ST LOUIS, MO 63179-0448 |
| 28073656 | + Email/Text: misty.hoefs@usbank.com | Feb 06 2025 20:34:00 | U.S. BANK EQUIPMENT FINANCE, 1310 MADRID STREET, MARSHALL, MN 56258-4099 |
| 28073658 | Email/Text: arbankruptcy@uline.com | Feb 06 2025 20:34:00 | ULINE, PO BOX 88741, CHICAGO, IL 60680-1741 |
| 28073666 | Email/Text: sluna@ur.com | Feb 06 2025 20:34:00 | UNITED RENTALS, PO BOX 100711, ATLANTA, GA 30384-0711 |
| 28073676 | + Email/Text: misty.hoefs@usbank.com | Feb 06 2025 20:34:00 | US BANK EQUIPMENT FINANCE, ATTN: GENERAL COUNSEL, 1310 MADRID ST, STE 101, MARSHALL, MN 56258-4002 |
| 28073681 | + Email/Text: bankruptcyecf.shared@usfoods.com | Feb 06 2025 20:34:00 | US FOODS, INC., ATTN: JAMIE ARMSRONG, 9399 WEST HIGGINS ROAD, SUITE 100, ROSEMONT, IL 60018-4910 |
| 28073682 | + Email/Text: bankruptcyecf.shared@usfoods.com | Feb 06 2025 20:34:00 | US FOODS, INC., 9399 WEST HIGGINS ROAD, ROSEMONT, IL 60018-6900 |
| 28073686 | Email/Text: sm.rd.so.bkr@usda.gov | Feb 06 2025 20:34:00 | USDA - RD, PO BOX 790170, ST LOUIS, MO 63179-0170 |
| 28073687 | Email/Text: HBURRER@UFPB.NET | Feb 06 2025 20:34:00 | USER FRIENDLY PHONE BOOK, PO BOX 131929, THE WOODLANDS, TX 77393-1929 |
| 28073719 | Email/Text: wfmelectronicbankruptcynotifications@verizonwireless.com | Feb 06 2025 20:33:00 | VERIZON, P.O. BOX 16810, NEWARK, NJ 07101-6810 |
| 28073720 | + Email/Text: wfmelectronicbankruptcynotifications@verizonwireless.com | | |

| | | | Feb 06 2025 20:33:00 | VERIZON, 1095 AVENUE OF THE AMERICAS, NEW YORK, NY 10036-6704 |
|---|---|---|---|---|
| 28073721 | | Email/Text: wfmelectronicbankruptcynotifications@verizonwireless.com | Feb 06 2025 20:33:00 | VERIZON WIRELESS, PO BOX 16810, NEWARK, NJ 07101-6810 |
| 28073845 | | Email/Text: peggy@workman.com | Feb 06 2025 20:34:00 | WORKMAN PUBLISHING CO, 225 VARICK ST, NEW YORK, NY 10014-4381 |
| 28073875 | + | Email/Text: bankruptcies@zimmerbiomet.com | Feb 06 2025 20:34:00 | ZIMMER BIOMET, 14235 COLLECTION DRIVE, CHICAGO, IL 60693-0001 |

TOTAL: 154

# BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, \*duplicate of an address listed above, \*P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| 28071199 | | ANDRES, HUNTER, FBC-TBH |
| 28071367 | | BISIGNANO, HANAH, RESPIRATORY THERAPY |
| 28071394 | | BOLLINGER, COURTNEY, DIAG IMAGING |
| 28071426 | | BROKAW, SARA, ADMINISTRATION |
| 28071503 | | CARLSON, GINA, CARDIO/RT-TBH |
| 28071638 | | COOK, DONNA, HUMAN RESOURCES |
| 28071655 | | COUSINO RESTORATION, ATTN: MICHAEL AUGHINBAUCH |
| 28072042 | | GAZDECKI, ANDREA, TBH-WOUND |
| 28072140 | | HACKENBURG, MATTHEW, PLANT OPS |
| 28072189 | | HEALTHCARE REIMBURSEMENT SERVICES |
| 28072382 | | JESSICA RAPP, HOSPITALIST |
| 28072432 | | KISTLER, SUE, INFECTION PREVENTION - |
| 28072451 | | KRAMER, DAN, CARDIAC REHAB |
| 28072570 | | MASON, CARRIE, EDUCATION TBH |
| 28072594 | | MCGINNIS, SUZANNE, CASE MGT-TBH |
| 28072687 | | MERIATIVE, ORIGINALLY DR BECAME MERGE, BECAME IBM, BECAME MERATIVE) |
| 28072777 | | NASON, TRACEY, DIETARY-TBH |
| 28072795 | | NEO GOV POWER DMS |
| 28072802 | | NICHOLS, LORETTA, ONCOLOGY |
| 28072838 | | NORTHWEST OHIO TRAUMA REGISTRY |
| 28072952 | | OVERMYER, LINDSAY, MED SURG-TBH |
| 28073172 | | RHOADES, AMY, PT COMM ED |
| 28073390 | | SMITH, KATHRYN, MED SURG |
| 28073536 | | TERRA STATE COMMUNITY COLLEGE, ATTN: SARAH RESOR |
| 28073592 | | THOMPSON, CHRISTIN, REHAB - TBH |
| 28073758 | | WADSWORTH SOLUTIONS, ATTN: MIKE HOTZ, ACCOUNT MANAGER |
| 28073790 | | WEBB, TERRY, CARDIO/RT-TBH |
| 28071072 | * | 3M, PO BOX 371227, PITTSBURGH, PA 15250-7227 |
| 28071159 | * | ALTERA DIGITAL HEALTH INC, PO BOX 735183, CHICAGO, IL 60673-5183 |
| 28071232 | *+ | ARUP LABORATORIES, PO BOX 27964, SALT LAKE CITY, UT 84127-0964 |
| 28071353 | * | BIOMERIEUX INC, PO BOX 500308, ST LOUIS, MO 63150-0308 |
| 28071555 | *+ | CINTAS CORPORATION 318, PO BOX 630910, CINCINNATI, OH 45263-0910 |
| 28071620 | *+ | CONCORDANCE HEALTHCARE SOLUTIONS LLC, ATTN: GENERAL COUNSEL, 85 SHAFFER PARK DR, TIFFIN, OH 44883-9290 |
| 28071707 | *+ | DARLING INGREDIENTS INC, ATTN: GENERAL COUNSEL, 5601 N MACARTHUR BLVD, IRVING, TX 75038-2619 |
| 28071800 | * | DRFIRST.COM, INC, PO BOX 791487, BALTIMORE, MD 21279-1487 |
| 28071864 | *+ | EMRHEIN & ASSOCIATES, 7515 PEARL ROAD, MIDDLEBURG HTS, OH 44130-6409 |
| 28071930 | * | FIFTH THIRD BANK, PO BOX 633589, CINCINNATI, OH 45263-3589 |
| 28072030 | * | GANNETT OHIO LOCALIQ, PO BOX 630599, CINCINNATI, OH 45263-0599 |
| 28072048 | *P++ | GE HEALTHCARE, 3000 N GRANDVIEW BLVD, WAUKESHA WI 53188-1615, address filed with court:, GE MEDICAL SYSTEMS, ATTN: JOANNE ACKLAND, PO BOX 96483, CHICAGO, IL 60693 |
| 28072049 | *P++ | GE HEALTHCARE, 3000 N GRANDVIEW BLVD, WAUKESHA WI 53188-1615, address filed with court:, GE MEDICAL SYSTEMS, PO BOX 96483, CHICAGO, IL 60693 |
| 28072862 | *P++ | GE HEALTHCARE, 3000 N GRANDVIEW BLVD, WAUKESHA WI 53188-1615, address filed with court:, OEC MEDICAL SYSTEMS INC, ATTN: GENERAL COUNSEL, 5517 COLLECTIONS CENTER DR, CHICAGO, IL 60693 |
| 28072044 | *P++ | GE HEALTHCARE, 3000 N GRANDVIEW BLVD, WAUKESHA WI 53188-1615, address filed with court:, GE HEALTHCARE, ATTN: JOANNE ACKLAND, PO BOX 96483, CHICAGO, IL 60693 |

| | | |
|---|---|---|
| 28072221 | * | HFMA, PO BOX 4237, CAROL STREAM, IL 60197-4237 |
| 28072267 | * | HOY, DOUG, 1265 W. MAIN STREET, BELLEVUE, OH 44811-9055 |
| 28072293 | * | ICAD, INC., PO BOX 97454, LAS VEGAS, NV 89193-7454 |
| 28072331 | * | INTEGRATED MEDICAL, INC., 7012 S REVERE PARKWAY STE 140, CENTENNIAL, CO 80112-6769 |
| 28072340 | * | INTERNAL REVENUE SERVICE, P.O. BOX 7346, PHILADELPHIA, PA 19101-7346 |
| 28072342 | *+ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATION, 2970 MARKET STREET, MAIL STOP 5 Q30 133, PHILADELPHIA, PA 19104-5002 |
| 28072343 | * | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATION, P.O. BOX 7346, PHILADELPHIA, PA 19101-7346 |
| 28072341 | *+ | INTERNAL REVENUE SERVICE, INSOLVENCY GROUP 6, 1240 EAST NINTH STREET, ROOM 493, CLEVELAND, OH 44199-9941 |
| 28072635 | * | MEDICAL MUTUAL, L - 3963, COLUMBUS, OH 43260-3963 |
| 28072648 | *P++ | MEDLINE INDUSTRIES INC, ATTN ANNE KISHA, ONE MEDLINE PL, MUNDELEIN IL 60060-4486, address filed with court:, MEDLINE INDUSTRIES INC, BOX 382075, PITTSBURGH, PA 15251-8075 |
| 28072774 | * | NANOSONICS INC, DEPT CH 10899, PALATINE, IL 60055-0899 |
| 28072852 | * | O E MEYER CO, PO BOX 479, SANDUSKY, OH 44871-0479 |
| 28072876 | * | OHIO CAT, PO BOX 854439, MINNEAPOLIS, MN 55485-4349 |
| 28072905 | * | OLYMPUS AMERICA INC., PO BOX 200194, PITTSBURG, PA 15251-0194 |
| 28072908 | * | OLYMPUS FINANCIAL SERV, PO BOX 200183, PITTSBURGH, PA 15251-0194 |
| 28073003 | *P++ | PERRY PROTECH INC, 265 COMMERCE PARKWAY, LIMA OH 45804-4011, address filed with court:, PERRY PROTECH, ATTN: GENERAL COUNSEL, 1089 FAIRINGTON DR, SIDNEY, OH 45365 |
| 28073055 | * | PRESS GANEY ASSOC. INC., BOX 88335, MILWAUKEE, WI 53288-0335 |
| 28073315 | *+ | SENECA MEDICAL LLC, ATTN: GENERAL COUNSEL, 85 SHAFFER PARK DR, TIFFIN, OH 44883-9290 |
| 28073548 | *+ | THE BANK OF NEW YORK MELLON TRUST COMPAN, ATTN. GARY S. BUSH, SENIOR VICE PRESIDENT, 240 GREENWICH STREET 7 EAST, NEW YORK, NY 10286-0001 |
| 28073574 | *+ | THE ORTHOPAEDIC INSTITUTE OF OHIO, INC., ATTENTION: PRESIDENT, 801 MEDICAL DRIVE, SUITE A, LIMA, OH 45804-4030 |
| 28073633 | *+ | TRANSPORTATION ALLIANCE BANK INC., 4185 HARRISON BLVD., OGDEN, UT 84403-6400 |
| 28071097 | ##+ | ACCESSRN INC, ATTN: CONTRACTS, 1540 S HOLLAND SYLVANIA, STE 101, MAUMEE, OH 43537-1368 |
| 28071129 | ##+ | AIR FORCE ONE INC, 5810 SHIER RINGS ROAD, DUBLIN, OH 43016-6239 |
| 28071169 | ##+ | AMENDIA INC, ATTN: GENERAL COUNSEL, 1755 WEST OAK PKWY, MARIETTA, GA 30062-2260 |
| 28071173 | ## | AMERICAN COLLEGE OF RA, 1891 PRESTON WHITE DRI, RESTON, VA 20191-4397 |
| 28071227 | ##+ | ARROW HEALTHCARE STAFF, 27777 FRANKLIN, STE 12, SOUTHFIELD, MI 48034-8216 |
| 28071228 | ##+ | ARROW HEALTHCARE STAFFING, LLC, 27777 FRANKLIN, STE 1200, SOUTHFIELD, MI 48034-8216 |
| 28071325 | ## | BENTLEY & SMART, PO BOX 588, FAIRFIELD, PA 17320-0588 |
| 28071332 | ##+ | BERKELEY MEDEVICES INC, 1330 S 51ST STREET, RICHMOND, CA 94804-4628 |
| 28071348 | ## | BIODEX MEDICAL SYSTEMS, 20 RAMSAY ROAD, SHIRLEY, NY 11967-4704 |
| 28071368 | ##+ | BIZMATICS INC, ATTN: GENERAL COUNSEL, 4010 MOORPARK AVE, STE 222, SAN JOSE, CA 95117-1813 |
| 28071474 | ##+ | CANDY DEPOT, 120 EAST MAIN ST, BELLEVUE, OH 44811-1407 |
| 28071486 | ##+ | CAPSULE TECH INC, 300 BRICKSTONE SQUARE, ANDOVER, MA 01810-1454 |
| 28071494 | ##+ | CARDTHARTIC, LLC, 3102 RESEARCH ROAD, CHAMPAIGN, IL 61822-1175 |
| 28071671 | ##+ | CRANEWARE, ATTN: GENERAL COUNSEL, 3340 PEACHTREE RD NE, STE 850, ATLANTA, GA 30326-1072 |
| 28071680 | ##+ | CROS.NET INC., 125B MAPLE ST, PORT CLINTON, OH 43452-1350 |
| 28071801 | ##+ | DRFIRSTCOM INC, ATTN: GENERAL COUNSEL, 9420 KEY WEST AVE, STE 101, ROCKVILLE, MD 20850-6379 |
| 28071831 | ##+ | EDGE PHARMACY SERVICES, LLC, 450 WEAVER ST, STE 3, WINOOSKI, VT 05404-4401 |
| 28071880 | ##+ | EPIPHANY HEALTHCARE, 3000 E BOUNDRY TERRACE, MIDLOTHIAN, VA 23112-3934 |
| 28071879 | ##+ | EPIPHANY HEALTHCARE, 3000 E BOUNDRY TERRACE, SUITE 2, MIDLOTHIAN, VA 23112-3934 |
| 28071899 | ##+ | ESTES PARK INSTITUTE, PO BOX 400, ENGLEWOOD, CO 80151-0400 |
| 28072090 | ##+ | GLOBAL HR RESEARCH, 9530 MARKETPACE RD, SUITE 301, FORT MYERS, FL 33912-0393 |
| 28072176 | ##+ | HAYES LOCUMS, 6700 N ANDREWS AVE, FT. LAUDERDALE, FL 33309-2199 |
| 28072192 | ##+ | HEALTHSCOPE BENEFITS, PO BOX 779, LITTLE ROCK, AR 72203-0779 |
| 28072202 | ##+ | HELMER, 14395 BERGEN BLVD, NOBELSVILLE, IN 46060-3305 |
| 28072305 | ##+ | IMPRIVATA, 10 MACGUIRE RD, LEXINGTON, MA 02421-3120 |
| 28072319 | ##+ | INNOVATIVE CAREER CONSULTING INC, 1873 S BELLAIRE STREET, DENVER, CO 80222-4301 |
| 28072421 | ##+ | KEVIN MCGOVERN ASSOCIATES, INC, 4245 DIPLOMACY DR, COLUMBUS, OH 43228-3803 |
| 28072435 | ##+ | KMJ COMMUNICATIONS, 7380 32ND AVENUE NORTH SUITE 200, MINNEAPOLIS, MN 55427-2857 |
| 28072460 | ##+ | KWICKSCREEN, 760 LEONA LANE, MOUNTAIN VIEW, CA 94040-3752 |
| 28072608 | ##+ | MCRA LLC, ATTN: GENERAL COUNSEL, 1050 K ST NW, STE 1000, WASHINGTON, DC 20001-4492 |
| 28072658 | ##+ | MEDSPHERE SYSTEMS CORP, 1220 E 7800S, FL 3, SANDY, UT 84094-7283 |
| 28072673 | ##+ | MEGADYNE MEDICAL PRODUCT, PO BOX 1332, SANDY, UT 84091-1332 |
| 28072827 | ##+ | NORTHEAST MEDICAL CONSULTING, INC., 57 WEST LIBERTY, HUBBARD, OH 44425-1706 |
| 28072828 | ##+ | NORTHEDGE MED, PO BOX 911, NEW CASTLE, IN 47362-0911 |
| 28072833 | ##+ | NORTHWEST OHIO MEDICAL, 1749 TIFFIN AVE, FINDLAY, OH 45840-6833 |
| 28072834 | ##+ | NORTHWEST OHIO MEDICAL EQUIPMENT, 1749 TIFFIN AVE, FINDLAY, OH 45840-6833 |

| | | |
|---|---|---|
| 28072894 | ##+ | OHIO PHYSICIANS HEALTH PROGRAM, 130 E CHESTNUT ST., STE 400, COLUMBUS, OH 43215-2598 |
| 28073027 | ##+ | POLYMEDICS INNOVATIONS INC., 8681 HIGHWAY 92, WOODSTOCK, GA 30189-6515 |
| 28073240 | ##+ | RZLYNT LLC, 48 1/2 EAST MAIN ST, NORWALK, OH 44857-1508 |
| 28073336 | ##+ | SHIPPERT MEDICAL, 6248 S TROY CIRCLE, CENTENNIAL, CO 80111-6485 |
| 28073561 | ##+ | THE DAISY FOUNDATION, 11995 DUNBAR RD, GLEN ELLEN, CA 95442-9611 |
| 28073572 | ##+ | THE NUTMAN COMPANY USA, INC, 1319 SR 175, HUBERTUS, WI 53033-9312 |
| 28073660 | ##+ | ULRICH MEDICAL USA, INC, 18221 EDISON AVE, CHESTERFIELD, MO 63005-3703 |
| 28073778 | ## | WATER SERVICE CO LTD, PO BOX 8317, CANTON, OH 44711-8317 |

TOTAL: 27 Undeliverable, 36 Duplicate, 44 Out of date forwarding address

# NOTICE CERTIFICATION

**I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Feb 08, 2025       Signature:     /s/Gustava Winters

---

# CM/ECF NOTICE OF ELECTRONIC FILING

**The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on February 6, 2025 at the address(es) listed below:**

| Name | Email Address |
|---|---|
| Andrew Dennis Rebholz | on behalf of Debtor The Bellevue Hospital rebholz@asnalaw.com |
| Carrie M. Brosius | on behalf of Creditor Fifth Third Bank  National Association cmbrosius@vorys.com, mdwalkuski@vorys.com |
| James Alan Coutinho | on behalf of Debtor The Bellevue Hospital coutinho@asnalaw.com  schenck@asnalaw.com |
| Kari B. Coniglio | on behalf of Creditor Fifth Third Bank  National Association kbconiglio@vorys.com, mdwalkuski@vorys.com |
| Kate M. Bradley ust44 | on behalf of U.S. Trustee United States Trustee kate.m.bradley@usdoj.gov |
| Lauren Schoenewald ust47 | on behalf of U.S. Trustee United States Trustee lauren.schoenewald@usdoj.gov |
| Patricia B. Fugee | on behalf of Creditor THE BANK OF NEW YORK MELLON TRUST COMPANY  N.A. patricia.fugee@fisherbroyles.com, cpbf11@trustesolutions.net |
| Richard K. Stovall | on behalf of Debtor The Bellevue Hospital stovall@asnalaw.com  kittle@asnalaw.com;ecf@OmniAgnt.com;kittle@asnalaw.com |
| Thomas R. Allen | on behalf of Debtor The Bellevue Hospital allen@asnalaw.com  schenck@asnalaw.com |

TOTAL: 9

**The court incorporates by reference in this paragraph and adopts as the findings and orders of this court the document set forth below. This document has been entered electronically in the record of the United States Bankruptcy Court for the Northern District of Ohio.**



Mary Ann Whipple
United States Bankruptcy Judge

Dated:  February 6 2025

## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF OHIO
## WESTERN DIVISION

| | | |
|---|---|---|
| In re: | : | Case No. 25-30191 |
| The Bellevue Hospital | : | Chapter 11 |
| | : | |
| Debtor. | : | Judge Mary Ann Whipple |

## ORDER GRANTING MOTION FOR EXTENSION OF TIME TO FILE SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS (DOC. 17)

This matter comes before the Court on the *Motion for Extension of Time to File Schedules of Assets and Liabilities and Statement of Financial Affairs* (the "Motion") (Doc. 17), filed by The Bellevue Hospital, debtor and debtor in possession (the "Debtor"). Through the Motion, the Debtor requests an extension of the deadline for filing its Schedules of Assets and Liabilities and Statement of Financial Affairs through and including February 26, 2025.

The Court held a hearing on the Motion on an expedited basis with other first day matters. The Debtor demonstrated at the hearing that notice of the hearing was in accordance with the Court's orders and was proper. Notice of the Motion has been given to the Debtor, the Office of the United States Trustee, the twenty largest unsecured creditors, Fifth Third Bank, First National

1

Bank, the Debtor's members, and those other parties requesting notice. Notice of the Motion was adequate and no further notice need be given.

Based on the matters contained in the Motion, proper service of the Motion having been completed, and consideration of the matters presented at the hearing, the Court finds the Motion to be well-taken and it is approved.

It is therefore ORDERED that the deadline for the Debtor to file its Schedules and Statement and any related documents is hereby extended to February 26, 2025.

SO ORDERED.

**SUBMITTED BY:**

 /s/ Richard K. Stovall
Thomas R. Allen      (0017513)
Richard K. Stovall     (0029978)
James A. Coutinho     (0082430)
Andrew D. Rebholz    (0102192)
Allen Stovall Neuman & Ashton LLP
10 West Broad Street, Suite 2400
Columbus, OH 43215
allen@asnalaw.com; stovall@asnalaw.com
coutinho@asnalaw.com; rebholz@asnalaw.com
*Proposed Counsel for Debtor*

2